<table>
<tr><td colspan="2"><strong>Fill in this information to identify your case:</strong></td></tr>
</table>

United States Bankruptcy Court for the:

DISTRICT OF UTAH

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Valor Ammunition, Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | **DBA  Gallant Bullets** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **47-2582204** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **1456 East 7335 South Cottonwood Heights, UT 84121** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Salt Lake** <br> County | **Location of principal assets, if different from principal place of business** <br> **6950 South 2300 East Cottonwood Heights, UT 84121** <br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.gallantbullets.com** |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br><br> ☐ Partnership (excluding LLP) <br><br> ☐ Other. Specify: _____ |

Debtor    **Valor Ammunition, Inc.**                                    Case number (*if known*) _____
          Name

---

**7.**  **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

        **3329**

---

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply*:

  ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.
☐ Yes.

District _____ When _____ Case number _____
District _____ When _____ Case number _____

---

Debtor   **Valor Ammunition, Inc.**

Name   Case number (*if known*) _____

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | |
|---|---|
| Debtor _____ | Relationship _____ |
| District _____ When _____ | Case number, if known _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

**Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☑ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☑ $100,001 - $500,000
☐ $500,001 - $1 million

☐ $1,000,001 - $10 million
☐ $10,000,001 - $50  million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000

☑ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

Debtor   **Valor Ammunition, Inc.**                                          Case number (*if known*) _____
Name

☐ $50,001 - $100,000          ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million       ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million      ☐ More than $50 billion

| Debtor | **Valor Ammunition, Inc.** | Case number (*if known*) | |
|--------|----------------------------|--------------------------|---|
| | Name | | |

---

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 29, 2024**
　　　　　　　　MM / DD / YYYY

**X /s/ Eli Richard Crandall**                                 **Eli Richard Crandall**
Signature of authorized representative of debtor              Printed name

Title    **President**

---

**18. Signature of attorney**

**X /s/ Brian D. Johnson**                          Date    **March 29, 2024**
Signature of attorney for debtor                                 MM / DD / YYYY

**Brian D. Johnson 6754**
Printed name

**Brian D. Johnson, P.C.**
Firm name

**290 25th Street**
**Ogden, UT 84401**
Number, Street, City, State & ZIP Code

Contact phone    **(801) 394-2336**    Email address    **brian@bdjexpresslaw.com**

**6754 UT**
Bar number and State

---

# Gallant Bullets

## Balance Sheet

As of March 31, 2024

| | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Benefits Share 61 | 0.00 |
| BUSINESS CHECKING (XXXXXXXXXX -S50) | -111.49 |
| Cashier's checks held | 11,339.92 |
| Chet&Company Share 60 | 0.00 |
| Imports Share 59 | 0.00 |
| Owners Compensation Share 04 | 1,000.00 |
| petty cash | 640.00 |
| PRIMARY SAVINGS (XXXXXXXXXX -S01) | 6,701.00 |
| Profits Share 03 | 0.00 |
| Taxes Share 05 | 0.00 |
| **Total Bank Accounts** | **$19,569.43** |
| Other Current Assets | |
| Inventory Asset | 63,070.00 |
| Loan to Shareholder | 0.00 |
| Prepaid Expenses | 0.00 |
| Repayment | |
| Tax Deduction from first paycheck | 0.00 |
| **Total Repayment** | **0.00** |
| Uncategorized Asset | 0.00 |
| **Total Other Current Assets** | **$63,070.00** |
| **Total Current Assets** | **$82,639.43** |
| Fixed Assets | |
| Accumulated Depreciation | -24,305.35 |
| Machinery & Equipment | 24,305.35 |
| **Total Fixed Assets** | **$0.00** |
| Other Assets | |
| Accumulated Amortization | -36,931.51 |
| Goodwill | 120,000.00 |
| **Total Other Assets** | **$83,068.49** |
| **TOTAL ASSETS** | **$165,707.92** |

# Gallant Bullets

## Balance Sheet

### As of March 31, 2024

|  | TOTAL |
|---|---|
| **LIABILITIES AND EQUITY** |  |
| Liabilities |  |
| Current Liabilities |  |
| Credit Cards |  |
| American Express | 0.00 |
| Chase Credit Card | 188.33 |
| Citi Bank | 0.00 |
| Credit Card | 0.00 |
| **Total Credit Cards** | **$188.33** |
| Other Current Liabilities |  |
| Direct Deposit Payable | 0.00 |
| Loan - BJ Fischer | 5,341.99 |
| MI6 Loan | 0.00 |
| Note payable Shareholders | 0.00 |
| Notes Payable-Crandall 2 | 0.00 |
| Notes Payable-Shem Fischer 2 | 0.00 |
| Payroll Liabilities | 0.00 |
| Federal Taxes (941/944) | 287,510.00 |
| Federal Unemployment (940) | 0.00 |
| Knight Adjustment | 0.00 |
| ORS | 0.00 |
| ORS - Frazee | 0.00 |
| ORS Garnishment | 0.00 |
| ORS-1 | 0.00 |
| ORS-Cook | 0.00 |
| UT Income Tax | 0.00 |
| UT Unemployment Tax | 0.00 |
| **Total Payroll Liabilities** | **287,510.00** |
| Sales Tax Payable | 0.00 |
| Utah Labor Commission | 25,087.46 |
| **Total Other Current Liabilities** | **$317,939.45** |
| **Total Current Liabilities** | **$318,127.78** |

# Gallant Bullets

## Balance Sheet

As of March 31, 2024

| | TOTAL |
|---|---|
| Long-Term Liabilities | |
| Loan Chet Nichols | 259,645.67 |
| Loan from Shareholder | 0.00 |
| Loan Justin Hiner | 17,000.00 |
| Loan Levi Degarmo | 17,000.00 |
| Marlin Equipment Finance 2 | 0.00 |
| Marlin Equipment Lease 1 | 0.00 |
| Note payable-Shem Fischer | 134,597.25 |
| Notes Payable | 0.00 |
| Notes Payable - Nate Brockbank | 113,372.29 |
| Notes Payable-Crandall | 0.00 |
| Notes Payable-Leatherheads | 77,615.09 |
| Notes Payable-Patton | 27,175.25 |
| Paypal Working Capital Loan 1 | 0.00 |
| Paypal Working Capital Loan 2 | 0.00 |
| PPP Loan | 0.00 |
| Truck Loan | 7,622.91 |
| UMLF Loan | 0.00 |
| **Total Long-Term Liabilities** | **$654,028.46** |
| **Total Liabilities** | **$972,156.24** |
| Equity | |
| Common Stock | 127,201.00 |
| Common Stock - 1 | -800.00 |
| Opening Balance Equity | -137,718.97 |
| Retained Earnings | -774,007.63 |
| Treasury Stock | -20,000.00 |
| Net Income | -1,122.72 |
| **Total Equity** | **$ -806,448.32** |
| **TOTAL LIABILITIES AND EQUITY** | **$165,707.92** |

STATEMENT OF OPERATIONS/CASH FLOW - 2023-2024

Valor Ammunition, Inc.

| Profit and Loss | January | February | March | April | May | June | July |
|---|---|---|---|---|---|---|---|
| INCOME | | | | | | | |
| Gross | 60567.73 | 34701.52 | 580298 | 39161.44 | 21272.42 | 21268.93 | 33938.81 |
| Services | | | | | | | |
| Uncategorized income | | 25 | | | | | |
| EXPENSES | | | | | | | |
| COGS | 151.05 | | 300 | 0 | 0 | 0 | 0 |
| COGS - merch | 0 | 0 | 447440 | 0 | 0 | 0 | 0 |
| COGS/Mat | 3387.66 | 10200 | 79050 | 3300 | 418.75 | 1026.48 | 822.23 |
| Temp Labor | | | | | | | |
| Accounting | 150.15 | 150.15 | 150.15 | 150.15 | 150.15 | 150.15 | 150.15 |
| Advertising | 75.06 | 75.06 | 0 | 0 | | 41 | 0 |
| Promotions | 440.33 | 399.33 | 7981.33 | 1350 | 140 | 99 | 140 |
| Auto Expense | | | | | | | 56.93 |
| Bank chgs | 370.99 | 476.56 | 621.02 | 434.17 | 1137.69 | 995.94 | 914.58 |
| Industry Expo | 682.36 | 45 | 0 | 0 | 0 | 0 | 0 |
| Insurance | 0 | 552.68 | 276.34 | 276.34 | 603.18 | 428.75 | 428.75 |
| Interest Expense | 5.57 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meals/Ent | 833.86 | 166.19 | 111.6 | 135.31 | 30.73 | 67.07 | 43.78 |
| Misc | 123.7 | 107.7 | 108.77 | 108.12 | 108.12 | 108.12 | 108.15 |
| Office Exp | 144.97 | 0 | 12.85 | 12.85 | 12.85 | 911.11 | 4.28 |
| Admin | 487.88 | 999.77 | 324.44 | 277.21 | 1219.75 | 0 | 1149.8 |
| Payroll admin | 238.85 | 286.85 | 279.85 | 0 | 149.13 | 0 | 99.18 |
| Wages | 16970.14 | 9766.76 | 11840.71 | 10290.23 | 8858.04 | 7642.19 | 3585.06 |
| Taxes | 4862.11 | 1798.67 | 2917.63 | 2610.42 | 2309.27 | 1813.09 | 892.94 |
| Rent or Lease | | | | | 8000 | | 12500 |
| Rep/maint | 199.8 | 9.75 | 44.92 | 0 | 50 | 0 | 20.03 |
| Sales comm | 0 | 0 | 10000 | 0 | 0 | 0 | 0 |
| Shipping | 1552.06 | 1263.29 | 863.29 | 1263.29 | 1275.89 | 1463.29 | 1663.29 |
| Supplies | 396.79 | 175.87 | 264.86 | 529.41 | 495.19 | 474.63 | 298.7 |
| Tax/lic | 1000 | 1000 | 278 | 1119.14 | 1000 | 1000 | 1151 |
| Travel | 1394.46 | 376.96 | 422.92 | 172.23 | 227.02 | 640.38 | 158.99 |
| Travel meals | 67.86 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bill pay | | | 0 | | | | |
| Uncategorized expense | | 25 | | | | | |
| Utils | 3910.17 | 168.75 | 3683.48 | 337.91 | 3183.31 | 486.71 | 229.09 |
| Web maint | 326.49 | 319.61 | 309.17 | 365.41 | 815.17 | 388.52 | 691.02 |
| Legal/professional | 2000 | | 10000 | | | | |
| Interest Earned | | | | | | | |
| Other misc income | | | | | | | |
| Penalties | | | | | | 10460.41 | |
| TOTAL EXP | 39772.31 | 28363.95 | 577281.3 | 22732.19 | 30184.24 | 28196.84 | 25107.95 |
| NET | 20795.42 | 6362.57 | 3016.64 | 16429.25 | -8911.82 | -6927.91 | 8830.86 |

| August | September | October | November | December | 2023 avgs | 2024 January | February |
|---|---|---|---|---|---|---|---|
| 26160.91 | 29807.94 | 8370.02 | 30563.78 | 9640.33 | 74645.98 | 5075.28 | 11.04 |
|  |  |  |  | 1200 |  |  |  |
| 0.12 | 0.04 | 50 | 0.13 | 0.18 |  |  |  |
|  |  |  |  |  |  |  |  |
| 0 | 80103.79 | 0 | 0 | -49377.3 | 2598.125 |  |  |
| 0 | 9000 | 1500 | 5000 | 4000 | 38911.67 |  |  |
| 873.14 | 300 | 257.13 | 465.950 | 999.42 | 8425.059 | 376.86 | 105.99 |
| 164.09 | 164.09 | 164.09 | 164.09 | 164.09 | 155.9583 | 164.09 |  |
| 41 | 0 | 0 | 0 | 0 | 19.34333 | 41 |  |
| 99 | 140 | 41 | 41 | 41 | 909.3325 |  |  |
|  |  |  |  |  |  |  |  |
| 510.67 | 431.53 | 576.38 | 275.78 | 602.34 | 612.3042 | 438.58 | 442.51 |
| 0 |  |  |  | 0 | 60.61333 |  |  |
| 428.75 | 428.75 | 428.75 | 428.75 | 428.67 | 392.4758 | 479.57 | 152.41 |
| 0 | 0 | 0 | 0 | 1271.57 | 106.4283 |  |  |
| 44.46 | 0 | 0 | 0 | 0 | 119.4167 |  | 7.7 |
| 108.15 | 108.15 | 93.23 | 0 | 0 | 90.18417 |  |  |
| 17.13 | 12.85 | 262.33 | 12.85 | 3647.07 | 420.9283 | 128.69 |  |
| 1533.59 | 350.4 | 1675.08 | 424.39 | 398.23 | 736.7117 | 1182.02 | 284.41 |
| 99.18 | 1000 | 0 | 0 | 1615.59 | 314.0525 |  |  |
| 3734.24 | 200 | 0 | 0 | 0 | 6073.948 |  |  |
| 1785.88 | 0 | 0 | 0 | 0 | 1582.501 |  |  |
| 10927 |  |  |  |  |  |  |  |
| 0 | 0 | 0 | 1575 | 0 | 158.2917 |  |  |
| 0 | 0 | 0 | 0 | 0 | 833.3333 |  |  |
| 1479.79 | 875.08 | 0 | 1475.08 | 475.08 | 1137.453 | 75.08 | 15.57 |
| 617.26 | 23.56 | 212.58 | 28.52 | 6742.36 | 854.9775 | 350.75 |  |
| 25 | 0 | 0 | 18 | 232.6 | 568.645 |  | 12.5 |
| 439.21 | 269.28 | 172.46 | 350.55 | 282.61 | 408.9225 | 100 |  |
| 0 | 0 | 0 | 0 | 0 | 5.655 |  |  |
|  | 176.53 |  |  | -5.95 | 14.215 | 71.18 |  |
|  |  |  |  |  |  |  |  |
| 237.4 | 498.08 | 85.25 | 0 | 93.05 | 1076.1 | 123.74 |  |
| 276.6 | 283.44 | 275.98 | 265.17 | 271.99 | 382.3808 | 268.19 | 166.02 |
| 5000 |  | 4200 | 5000 |  | 2183.333 |  |  |
|  | 0 |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | 5353.28 |  |  | 5518.29 |  |  |  |
| 28441.54 | 99718.81 | 9944.26 | 15575.08 | -22599.3 | 69152.36 | 3799.75 | 1187.11 |
| -2280.51 | -69910.8 | -1524.24 | 14988.83 | 33439.84 | 5493.628 | 1275.53 | -1176.07 |

Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

**E-file Authorization for Corporations**

For calendar year 20 **22** , or tax year beginning _____ , 20 ___ , ending _____ , 20 ___

Use for efile authorizations for Form 1120, 1120-F or 1120S.
Do not send to the IRS. Keep for your records.
Go to *www.irs.gov/Form8879CORP* for the latest information.

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| Valor Ammunition, Inc.<br>Gallant Bullets | 47-2582204 |

| **Part I** | **Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . . . . . . | 3 | 695,437. |

| **Part II** | **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.** |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **Anderson Bradshaw PLLC** to enter my PIN **21258** as my signature
on the corporation's electronically filed income tax return.

    ERO firm name                  do not enter all zeros

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature ► *Eli Crandall*   Date ► 8/1/2023   Title ► President & CEO

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 87390598846

                                                                  do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ► **Marcus Prawitt**   Date ►

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA For Paperwork Reduction Act Notice, see instructions.**   CPCA9401L  01/04/23   Form **8879-CORP** (12-2022)

**Anderson Bradshaw PLLC**
**5296 S Commerce Dr. Ste. 300**
**Salt Lake City, UT 84107**

*2022*
**Valor Ammunition, Inc.**
**Gallant Bullets**
113 North 700 West #9
Ogden, UT 84404

DocuSign Envelope ID: 075B10C8-00A7-4574-9E9B-8FFB9735F137

# ANDERSON BRADSHAW PLLC

## Certified Public Accountants

5296 S. Commerce Dr. Ste 300
Salt Lake City, Ut 84107-5370
801.281.4700 | abcpas.net

July 31, 2023

Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

Dear Client:

Your 2022 Federal S Corporation Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879-CORP, E-file Authorization for Corporations.  No tax is payable with the filing of this return.

Enclosed is your 2022 Utah S Corporation Income Tax Return.  The original should be signed at the bottom of the form.  No tax is payable with the filing of this return.  Mail the Utah return on or before April 18, 2023 to:

UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134-0300

You must distribute a copy of the 2022 Schedule K-1 to each shareholder. Be sure to give each shareholder a copy of the Shareholder's Instructions for Schedule K-1 (Form 1120S).

Please call if you have any questions.

Sincerely,

Marcus Prawitt
Certified Public Accountant
Anderson Bradshaw PLLC

| Form **8879-CORP** | | | |
|---|---|---|---|
| (December 2022) | **E-file Authorization for Corporations** | | OMB No. 1545-0123 |

For calendar year 20 **22** , or tax year beginning _____ , 20 _____ , ending _____ , 20 _____

**Use for efile authorizations for Form 1120, 1120-F or 1120S.
Do not send to the IRS. Keep for your records.
Go to *www.irs.gov/Form8879CORP* for the latest information.**

Department of the Treasury
Internal Revenue Service

| Name of corporation | Employer identification number |
|---|---|
| Valor Ammunition, Inc.<br>Gallant Bullets | 47-2582204 |

## Part I   Information (Whole dollars only)

| | | |
|---|---|---|
| 1 Total income (Form 1120, line 11) ......................................... | **1** | |
| 2 Total income (Form 1120-F, Section II, line 11) ................................. | **2** | |
| 3 Total income (loss) (Form 1120-S, line 6) ..................................... | **3** | 695,437. |

## Part II   Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize __Anderson Bradshaw PLLC__ to enter my PIN __21258__ as my signature
                      **ERO firm name**                                      **do not enter all zeros**
     on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____   Date _____   Title __President & CEO__

## Part III   Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN ................................. __87390598846__
                                                                                     **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature   __Marcus Prawitt__   Date _____

**ERO Must Retain This Form — See Instructions
Do Not Submit This Form to the IRS Unless Requested To Do So**

BAA  For Paperwork Reduction Act Notice, see instructions.   CPCA9401L  01/04/23   Form **8879-CORP** (12-2022)

Form **1120-S**

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**U.S. Income Tax Return for an S Corporation**

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

**2022**

For calendar year 2022 or tax year beginning _____, 2022, ending _____,

| | |
|---|---|
| **A** S election effective date<br>12/17/2014 | |
| **B** Business activity code<br>number (see instructions)<br>339900 | |
| **C** Check if Schedule<br>M-3 attached ☐ | |

**TYPE OR PRINT**

Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**D** Employer identification number
47-2582204

**E** Date incorporated
12/17/2014

**F** Total assets (see instructions)
$ 184,030.

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change
**(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . ▶ 12

**J** Check if applicable: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

**INCOME**

| | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | 1a | 1,272,659. | |
| **b** | Returns and allowances | 1b | | |
| **c** | Balance. Subtract line 1b from line 1a | | **1c** | 1,272,659. |
| **2** | Cost of goods sold (attach Form 1125-A) | | **2** | 577,222. |
| **3** | Gross profit. Subtract line 2 from line 1c | | **3** | 695,437. |
| **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | **4** | |
| **5** | Other income (loss) (see instrs — att statement) | | **5** | |
| **6** | **Total income (loss).** Add lines 3 through 5 | | **6** | 695,437. |

**DEDUCTIONS SEE INSTRS**

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions — attach Form 1125-E) | **7** | |
| **8** | Salaries and wages (less employment credits) | **8** | 267,576. |
| **9** | Repairs and maintenance | **9** | 14,349. |
| **10** | Bad debts | **10** | |
| **11** | Rents | **11** | 123,298. |
| **12** | Taxes and licenses | **12** | 56,919. |
| **13** | Interest (see instructions) | **13** | 9,599. |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 9,984. |
| **15** | Depletion **(Do not deduct oil and gas depletion.)** | **15** | |
| **16** | Advertising | **16** | 12,204. |
| **17** | Pension, profit-sharing, etc., plans | **17** | |
| **18** | Employee benefit programs | **18** | |
| **19** | Other deductions (attach statement) See Statement 1 | **19** | 274,069. |
| **20** | **Total deductions.** Add lines 7 through 19 | **20** | 767,998. |
| **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 | **21** | -72,561. |

**TAX AND PAYMENTS**

| | | | | |
|---|---|---|---|---|
| **22a** | Excess net passive income or LIFO recapture<br>tax (see instructions) | 22a | | |
| **b** | Tax from Schedule D (Form 1120-S) | 22b | | |
| **c** | Add lines 22a and 22b (see instructions for additional taxes) | | **22c** | |
| **23a** | 2022 estimated tax payments and 2021 overpayment credited to 2022 | 23a | | |
| **b** | Tax deposited with Form 7004 | 23b | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) | 23c | | |
| **d** | Add lines 23a through 23c | | **23d** | |
| **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . . ☐ | | **24** | |
| **25** | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed | | **25** | 0. |
| **26** | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | | **26** | |
| **27** | Enter amount from line 26: Credited to 2023 estimated tax _____ Refunded ▶ | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____

Title President & CEO

May the IRS discuss this return with the preparer shown below? See instructions.
☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name<br>Marcus Prawitt | Preparer's signature<br>Marcus Prawitt | Date | Check ☐ if<br>self-employed | PTIN<br>P02366625 |
| Firm's name ▶ Anderson Bradshaw PLLC | | | Firm's EIN ▶ 45-5533242 | |
| Firm's address ▶ 5296 S Commerce Dr. Ste. 300<br>Salt Lake City, UT 84107 | | | Phone no. (801) 281-4700 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

SPSA0112 09/14/22

Form **1120-S** (2022)

Form 1120-S (2022) Valor Ammunition, Inc. 47-2582204 Page **2**

| Schedule B | Other Information (see instructions) | | | Yes | No |
|---|---|---|---|---|---|

**1** Check accounting method: **a** ☒ Cash **b** ☐ Accrual **c** ☐ Other (specify) _____

**2** See the instructions and enter the:
 **a** Business activity Ammunition _____ **b** Product or service Ammunition _____

**3** At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . | | X

**4** At the end of the tax year, did the corporation:
 **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . | | X

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

 **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . | | X

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum % Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**5a** At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . . . . . . . . . | | X
  If "Yes," complete lines (i) and (ii) below.
  **(i)** Total shares of restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____
  **(ii)** Total shares of non-restricted stock . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . _____
 **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . | | X
  If "Yes," complete lines (i) and (ii) below.
  **(i)** Total shares of stock outstanding at the end of the tax year . . . . . . . . . . . . . . . . . . . _____
  **(ii)** Total shares of stock outstanding if all instruments were executed . . . . . . . . . . . . . . . _____

**6** Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**7** Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . . . . . . . . ☐
  If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**8** If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years.
  See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**9** Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X

**10** Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X
  **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense.
  **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense.
  **c** The corporation is a tax shelter and the corporation has business interest expense.
  If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j).

**11** Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X
  **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000.
  **b** The corporation's total assets at the end of the tax year were less than $250,000.
  If "Yes," the corporation is not required to complete Schedules L and M-1.

SPSA0112 09/14/22

Form **1120-S** (2022)

Form 1120-S (2022)   Valor Ammunition, Inc.                                47-2582204                    Page **3**

| Schedule B | Other Information   (see instructions) *(continued)* | | | Yes | No |
|---|---|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | | X |
| | If "Yes," enter the amount of principal reduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | | | |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions. . . . | | | | X |
| **14a** | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . | | | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . . . . . . . . . . . . . | | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . . . . . . . . . . $ | | | | |

| Schedule K | | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 21). . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | | −72,561. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . . . . . . . . | **2** | | |
| | **3a** | Other gross rental income (loss). . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) . . . . . . . . . . . . . . . . . . . . . . | **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . . . . . . . . | **3c** | | |
| | **4** | Interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | 52. |
| | **5** | Dividends:  **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | | |
| | | **b** Qualified dividends . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | | |
| | **6** | Royalties. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . . . . . . . . | **7** | | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)). . . . . . . . . . . . | **8a** | | |
| | **b** | Collectibles (28%) gain (loss). . . . . . . . . . . . . . . . . . . . . . . . | **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . . . . . . . . . | **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | | |
| | **10** | Other income (loss) (see instructions). . . . . . . . . . Type: | **10** | | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | | |
| | **12a** | Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12a** | | |
| | **b** | Investment interest expense. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12b** | | |
| | **c** | Section 59(e)(2) expenditures . . . . . . . . . . . . . . . .   Type: | **12c** | | |
| | **d** | Other deductions (see instructions) . . . . . . . . . . .   Type: | **12d** | | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)). . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13a** | | |
| | **b** | Low-income housing credit (other). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13b** | | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable). . . . . . . . . . . . . . . . . . . | **13c** | | |
| | **d** | Other rental real estate credits (see instrs) . . . . .   Type: | **13d** | | |
| | **e** | Other rental credits (see instructions) . . . . . . . . . .   Type: | **13e** | | |
| | **f** | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13f** | | |
| | **g** | Other credits (see instructions). . . . . . . . . . . . . . .   Type: | **13g** | | |
| **International** | **14** | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . . [X] | | | |
| **Alternative Minimum Tax (AMT) Items** | **15a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15a** | | −3,738. |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15b** | | |
| | **c** | Depletion (other than oil and gas). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15c** | | |
| | **d** | Oil, gas, and geothermal properties — gross income . . . . . . . . . . . . . . . . . . . . . . | **15d** | | |
| | **e** | Oil, gas, and geothermal properties — deductions. . . . . . . . . . . . . . . . . . . . . . . | **15e** | | |
| | **f** | Other AMT items (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15f** | | |
| **Items Affecting Shareholder Basis** | **16a** | Tax-exempt interest income. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16a** | | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16b** | | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16c** | | 3,453. |
| | **d** | Distributions (attach stmt if required) (see instrs) . . . . . . . . . . . . . . . . . . . . . . . . | **16d** | | |
| | **e** | Repayment of loans from shareholders . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16e** | | 3,000. |
| | **f** | Foreign taxes paid or accrued. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16f** | | |

**BAA**                                  SPSA0134   09/14/22                          Form **1120-S** (2022)

Form 1120-S (2022)  Valor Ammunition, Inc.                                        47-2582204                    Page **4**

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|

| Other Information | **17a** Investment income | **17a** | 52. |
|---|---|---|---|
| | **b** Investment expenses | **17b** | |
| | **c** Dividend distributions paid from accumulated earnings and profits | **17c** | |
| | **d** Other items and amounts | | |
| | (attach statement)                          See Statement 2 | | |
| Reconciliation | **18** **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f | **18** | -72,509. |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| **1** | Cash | | 47,570. | | 15,119. |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( ) | | ( ) | |
| **3** | Inventories | | 262,720. | | 80,104. |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach stmt) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | 137,687. | | 137,687. | |
| **b** | Less accumulated depreciation | ( 121,964.) | 15,723. | ( 131,948.) | 5,739. |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | 120,000. | | 120,000. | |
| **b** | Less accumulated amortization | ( 28,932.) | 91,068. | ( 36,932.) | 83,068. |
| **14** | Other assets (attach stmt) | | | | |
| **15** | Total assets | | 417,081. | | 184,030. |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **18** | Other current liabilities (attach stmt) See St. 3 | | 267,985. | | 226,065. |
| **19** | Loans from shareholders See St. 4 | | 146,565. | | 143,565. |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | 193,111. | | 94,955. |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | 128,701. | | 128,701. |
| **23** | Additional paid-in capital | | | | |
| **24** | Retained earnings | | -299,281. | | -389,256. |
| **25** | Adjustments to shareholders' equity (att stmt) | | | | |
| **26** | Less cost of treasury stock | | ( 20,000.) | | ( 20,000.) |
| **27** | Total liabilities and shareholders' equity | | 417,081. | | 184,030. |

SPSA0134  09/14/22                                                                 Form **1120-S** (2022)

DocuSign Envelope ID: 075B10C8-00A7-4574-9E9B-8FFB9735F137

Form 1120-S (2022)   Valor Ammunition, Inc.   47-2582204   Page **5**

| **Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return** |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| 1 | Net income (loss) per books................ | **-75,962.** | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | a | Tax-exempt interest..$ _____ | |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12, and 16f, not charged against book income this year (itemize): | |
| a | Depreciation......... $ _____ | | a | Depreciation ... $ _____ | |
| b | Travel and entertainment $ _____ 3,453. | | | _____ | |
| | _____ | **3,453.** | 7 | Add lines 5 and 6...................... | **0.** |
| 4 | Add lines 1 through 3................. | **-72,509.** | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4..... | **-72,509.** |

| **Schedule M-2** | **Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account** (see instructions) |
|---|---|

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year................. | -350,888. | | | 51,607. |
| 2 | Ordinary income from page 1, line 21............. | | | | |
| 3 | Other additions.....See Statement 5..... | 52. | | | |
| 4 | Loss from page 1, line 21..................... | ( 72,561.) | | | |
| 5 | Other reductions....See Statement 6..... | ( 3,453.) | | | ( ) |
| 6 | Combine lines 1 through 5..................... | -426,850. | | | 51,607. |
| 7 | Distributions............................... | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6........ | -426,850. | | | 51,607. |

SPSA0134   09/14/22

Form **1120-S** (2022)

Form **1125-A**
(Rev. November 2018)

**Cost of Goods Sold**

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

| Name | Employer identification number |
|------|-------------------------------|
| Valor Ammunition, Inc.<br>Gallant Bullets | 47-2582204 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | **1** | 262,720. |
| 2 | Purchases | **2** | 394,606. |
| 3 | Cost of labor | **3** | |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule) | **5** | |
| 6 | **Total.** Add lines 1 through 5 | **6** | 657,326. |
| 7 | Inventory at end of year | **7** | 80,104. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 577,222. |

**9 a** Check all methods used for valuing closing inventory:

  (i) ☒ Cost

  (ii) ☐ Lower of cost or market

  (iii) ☐ Other (Specify method used and attach explanation.) ► _____

  **b** Check if there was a writedown of subnormal goods ........................................................... ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................. ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed
  under LIFO .................................................................... | **9d** | |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ...... ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and
  closing inventory? If "Yes," attach explanation ........................................................ ☐ Yes ☒ No

**BAA For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

671121

**Schedule K-1**
(Form 1120-S)
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___/___/___ ending ___/___/___

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

# Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

| **Part I** | **Information About the Corporation** |

**A** Corporation's employer identification number
47-2582204

**B** Corporation's name, address, city, state, and ZIP code
Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year.............. 1,359,994
End of tax year.................... 1,359,994

| **Part II** | **Information About the Shareholder** |

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
Eli Crandall
2616 West 1445 North
Clinton, UT 84015

**G** Current year allocation percentage ......... 63.509839 %

**H** Shareholder's number of shares
Beginning of tax year.............. 863,730
End of tax year.................... 863,730

**I** Loans from shareholder
Beginning of tax year............ $ _____
End of tax year.................. $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| 1 | Ordinary business income (loss) | 13 | Credits |
| | -46,083. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| | 33. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ................ ☒ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | A | -2,374. |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | C | 2,193. |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | A | 33. |
| 11 | Section 179 deduction | AC | 808,297. |
| 12 | Other deductions | V* | STMT |

| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2022**

Shareholder 1

SPSA0412  07/08/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | | S corporation's EIN: 47-2582204 |
| --- | --- | --- |
| Shareholder's name:  Eli Crandall | | Shareholder's identifying number: 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 |

|  | Valor Ammunition, Inc. | | |
| --- | --- | --- | --- |
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −46,083. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 169,937. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 87,445. | | |
| **Section 199A dividends** | | | |

|  | | | |
| --- | --- | --- | --- |
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

Shareholder 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**       SPSA1515   12/15/22       **Statement A (Form 1120-S) (2022)**

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___/___/___ ending ___/___/___

☐ Final K-1      ☐ Amended K-1          OMB No. 1545-0123

**Shareholder's Share of Income, Deductions, Credits, etc.** See separate instructions.

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Item | # | Item |
|---|---|---|---|
| 1 | Ordinary business income (loss)  −3,064. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income  2. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ............ ☒ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | A | −158. |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | C | 146. |
| | | 17 | Other information |
| | | A | 2. |
| 11 | Section 179 deduction | AC | 53,746. |
| 12 | Other deductions | V* | STMT |

**Part I    Information About the Corporation**

**A** Corporation's employer identification number
47-2582204

**B** Corporation's name, address, city, state, and ZIP code
Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year.............. 1,359,994
End of tax year................... 1,359,994

**Part II    Information About the Shareholder**

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
W Clark Aposhian
859 West South Jordan Parkway #100
South Jordan, UT 84095

**G** Current year allocation percentage ......... 4.2229598 %

**H** Shareholder's number of shares
Beginning of tax year.............. 57,432
End of tax year................... 57,432

**I** Loans from shareholder
Beginning of tax year............ $ _____
End of tax year.................. $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| 18 | ☐ | More than one activity for at-risk purposes* |
| 19 | ☐ | More than one activity for passive activity purposes* |

*See attached statement for additional information.

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | | | S corporation's EIN: 47-2582204 |
|---|---|---|---|
| Shareholder's name:  W Clark Aposhian | | | Shareholder's identifying number: 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 |

| | Valor Ammunition, Inc. | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −3,064. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,300. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 5,814. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 2

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    SPSA1515   12/15/22    **Statement A (Form 1120-S) (2022)**

671121

| Schedule K-1 | **2022** | | | |
|---|---|---|---|---|
| **(Form 1120-S)** | | | | |

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

☐ Final K-1      ☐ Amended K-1       OMB No. 1545-0123

beginning ____/____/____   ending ____/____/____

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
47-2582204

**B** Corporation's name, address, city, state, and ZIP code
Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year............... 1,359,994
End of tax year..................... 1,359,994

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
John Madison
243 Drystone Trail
Liberty Hill, TX 78642

**G** Current year allocation percentage......... 0.546473 %

**H** Shareholder's number of shares
Beginning of tax year............... 7,432
End of tax year..................... 7,432

**I** Loans from shareholder
Beginning of tax year............. $ _____
End of tax year................... $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 | Ordinary business income (loss) | 13 | Credits |
| | -397. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked............. ☒ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | A | -20. |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | C | 19. |
| 11 | Section 179 deduction | 17 | Other information |
| 12 | Other deductions | AC | 6,955. |
| | | V* | STMT |

| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2022**

Shareholder 3

SPSA0412  07/08/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | | S corporation's EIN: 47-2582204 |
|---|---|---|
| Shareholder's name:  John Madison | | Shareholder's identifying number: 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 |

| | Valor Ammunition, Inc.<br><br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | -397. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,462. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 752. | | |
| **Section 199A dividends** | | | |

| | | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|---|
| **Shareholder's share of:** | | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| Ordinary business income (loss) | | | | |
| Rental income (loss) . . . . . . . . . | | | | |
| Royalty income (loss) . . . . . . . . . | | | | |
| Section 1231 gain (loss). . . . . . . | | | | |
| Other income (loss) . . . . . . . . . . | | | | |
| Section 179 deduction. . . . . . . . | | | | |
| Other deductions. . . . . . . . . . . . | | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | | |

Shareholder 3

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**          SPSA1515   12/15/22          **Statement A (Form 1120-S) (2022)**

DocuSign Envelope ID: 0F5B40C8-00A7-4574-9E9B-8FFB9735E437

671121

| Schedule K-1 | **2022** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |

**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning __/__/__ ending __/__/__

**Part III    Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | -3,218. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| | 2. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . . . . . [X] |
| 6 | Royalties | 15 A | Alternative minimum tax (AMT) items -166. |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | 16 C | Items affecting shareholder basis 153. |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | | |
| 11 | Section 179 deduction | 17 A | Other information 2. |
| 12 | Other deductions | AC | 56,438. |
| | | V* | STMT |

# Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

**Part I    Information About the Corporation**

**A** Corporation's employer identification number

47-2582204

**B** Corporation's name, address, city, state, and ZIP code

Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return

e-file

**D** Corporation's total number of shares

Beginning of tax year . . . . . . . . . . . . . . . 1,359,994

End of tax year . . . . . . . . . . . . . . . . . . . 1,359,994

**Part II    Information About the Shareholder**

**E** Shareholder's identifying number

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

**F** Shareholder's name, address, city, state, and ZIP code

Cory Patton
979 North 350 West
American Fork, UT 84003

**G** Current year allocation percentage . . . . . . . . . 4.4345049 %

**H** Shareholder's number of shares

Beginning of tax year . . . . . . . . . . . . . . . 60,309

End of tax year . . . . . . . . . . . . . . . . . . . 60,309

**I** Loans from shareholder

Beginning of tax year . . . . . . . . . . $ 27,175.

End of tax year . . . . . . . . . . . . . . . . $ 27,175.

F O R   I R S   U S E   O N L Y

| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2022**

Shareholder 4

SPSA0412 07/08/22

DocuSign Envelope ID: 075B10C8-00A7-4574-9E9B-8FFB9735F137

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | | S corporation's EIN: 47-2582204 |
| Shareholder's name:  Cory Patton | | Shareholder's identifying number: 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 |

| | Valor Ammunition, Inc. | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Shareholder's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −3,218. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,866. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 6,106. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| Shareholder's share of: | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

Shareholder 4

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**      SPSA1515   12/15/22      **Statement A (Form 1120-S) (2022)**

DocuSign Envelope ID: 9F5B19C8-00A7-4574-9E9B-8FFB9735F137

671121

| Schedule K-1 | **2022** | | |
|---|---|---|---|
| **(Form 1120-S)** | | | |

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

☐ Final K-1   ☐ Amended K-1          OMB No. 1545-0123

beginning ____/____/____  ending ____/____/____

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | -1,389. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| | 1. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked .......... ☒ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | A | -72. |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | C | 66. |
| | | 17 | Other information |
| 11 | Section 179 deduction | A | 1. |
| 12 | Other deductions | AC | 24,356. |
| | | V* | STMT |

### Part I   Information About the Corporation

**A** Corporation's employer identification number

47-2582204

**B** Corporation's name, address, city, state, and ZIP code

Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return

e-file

**D** Corporation's total number of shares

Beginning of tax year.............. 1,359,994
End of tax year..................... 1,359,994

### Part II   Information About the Shareholder

**E** Shareholder's identifying number

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

**F** Shareholder's name, address, city, state, and ZIP code

Tim Fackender
3691 Blackford Hills Rd
Cunningham, TN 37052

**G** Current year allocation percentage ......... 1.9136849 %

**H** Shareholder's number of shares

Beginning of tax year.............. 26,026
End of tax year..................... 26,026

**I** Loans from shareholder

Beginning of tax year............ $ _____
End of tax year................... $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| 18 | ☐ | More than one activity for at-risk purposes* |
|---|---|---|
| 19 | ☐ | More than one activity for passive activity purposes* |

*See attached statement for additional information.

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | | | S corporation's EIN: 47-2582204 |
|---|---|---|---|
| Shareholder's name:  Tim Fackender | | | Shareholder's identifying number: 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 |

| | Valor Ammunition, Inc. | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | -1,389. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,121. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 2,635. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 5

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    SPSA1515  12/15/22    **Statement A (Form 1120-S) (2022)**

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___ / ___ / ___   ending ___ / ___ / ___

☐ Final K-1    ☐ Amended K-1          OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

| **Part I**  Information About the Corporation |
|---|

**A** Corporation's employer identification number
47-2582204

**B** Corporation's name, address, city, state, and ZIP code

Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year............... 1,359,994
End of tax year.................... 1,359,994

| **Part II**  Information About the Shareholder |
|---|

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code

Amber Fackender
3691 Blackford Hills RD
Cunningham, TN 37052

**G** Current year allocation percentage......... 1.8400816 %

**H** Shareholder's number of shares
Beginning of tax year............... 25,025
End of tax year.................... 25,025

**I** Loans from shareholder
Beginning of tax year............ $ _____
End of tax year.................. $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| **Part III** | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -1,335. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 1. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ............... ☒ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | A | -69. |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | 16 | Items affecting shareholder basis |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | C | 64. |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | A | 1. |
| 11 | Section 179 deduction | AC | 23,419. |
| 12 | Other deductions | V* | STMT |

*See attached statement for additional information.

| | |
|---|---|
| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2022**

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | S corporation's EIN: 47-2582204 |
|---|---|
| Shareholder's name:  Amber Fackender | Shareholder's identifying number: 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 |

| | Valor Ammunition, Inc. | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | -1,335. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,924. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 2,534. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

Shareholder 6

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**     SPSA1515  12/15/22     **Statement A (Form 1120-S) (2022)**

671121

| Schedule K-1 | **2022** | |
|---|---|---|
| (Form 1120-S) | | |

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service     For calendar year 2022, or tax year

beginning ___/___/___   ending ___/___/___

## Shareholder's Share of Income, Deductions, Credits, etc.    See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number
47-2582204

**B** Corporation's name, address, city, state, and ZIP code
Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year.............. 1,359,994
End of tax year.................... 1,359,994

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
Shem Fischer
620 N Juniper Street
Hildale, UT 84784

**G** Current year allocation percentage......... 15.171023 %

**H** Shareholder's number of shares
Beginning of tax year.............. 206,325
End of tax year.................... 206,325

**I** Loans from shareholder
Beginning of tax year........... $ 119,390.
End of tax year................. $ 116,390.

F
O
R

I
R
S

U
S
E

O
N
L
Y

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| 1 | Ordinary business income (loss) | 13 | Credits |
| | -11,008. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| | 8. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked .............. ☒ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| | | A | -567. |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | C | 523. |
| 10 | Other income (loss) | E | 3,000. |
| 11 | Section 179 deduction | 17 | Other information |
| | | A | 8. |
| 12 | Other deductions | AC | 193,083. |
| | | V* | STMT |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2022**

Shareholder 7

SPSA0412 07/08/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | | | S corporation's EIN: 47-2582204 |
|---|---|---|---|
| Shareholder's name:  Shem Fischer | | | Shareholder's identifying number: 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 |

| | Valor Ammunition, Inc. ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −11,008. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40,593. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 20,888. | | |
| **Section 199A dividends** | | | |

| | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB | ☐ PTP  ☐ Aggregated  ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 7

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**      SPSA1515   12/15/22      **Statement A (Form 1120-S) (2022)**

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___/___/___ ending ___/___/___

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

## Shareholder's Share of Income, Deductions, Credits, etc.

See separate instructions.

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
47-2582204

**B** Corporation's name, address, city, state, and ZIP code

Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year.............. 1,359,994
End of tax year.................... 1,359,994

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code

Nate Brockbank
2265 East Murray Holladay Road
Holladay, UT 84117

**G** Current year allocation percentage......... 7.133855 %

**H** Shareholder's number of shares
Beginning of tax year.............. 97,020
End of tax year.................... 97,020

**I** Loans from shareholder
Beginning of tax year............ $ _____
End of tax year.................. $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | 13 | Credits |
|---|---|---|---|
| | -5,176. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| | 4. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ☒ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | A | -266. |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | 16 | Items affecting shareholder basis |
| 8c | Unrecaptured section 1250 gain | C | 247. |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | | |
| 11 | Section 179 deduction | 17 | Other information |
| | | A | 4. |
| 12 | Other deductions | AC | 90,793. |
| | | V* | STMT |

*See attached statement for additional information.

| 18 | ☐ | More than one activity for at-risk purposes* |
|---|---|---|
| 19 | ☐ | More than one activity for passive activity purposes* |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2022**

Shareholder 8

SPSA0412 07/08/22

DocuSign Envelope ID: 0F5B49C8-00A7-4574-9E9B-8FFB9735F137

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | S corporation's EIN: 47-2582204 |
|---|---|
| Shareholder's name:  Nate Brockbank | Shareholder's identifying number: 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 |

| | Valor Ammunition, Inc. | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | -5,176. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19,088. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 9,823. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 8

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

beginning ___/___/___ ending ___/___/___

## Shareholder's Share of Income, Deductions, Credits, etc.   See separate instructions.

| **Part I**   Information About the Corporation |
|---|

**A** Corporation's employer identification number
47-2582204

**B** Corporation's name, address, city, state, and ZIP code
Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year.............. 1,359,994
End of tax year.................... 1,359,994

| **Part II**   Information About the Shareholder |
|---|

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
Josh Cowan
164 Bison Lane
Lillington, NC 27546

**G** Current year allocation percentage ......... 0.2046333 %

**H** Shareholder's number of shares
Beginning of tax year.............. 2,783
End of tax year.................... 2,783

**I** Loans from shareholder
Beginning of tax year............. $ _____
End of tax year................... $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| **Part III**   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|

| 1 | Ordinary business income (loss) | 13 | Credits |
|---|---|---|---|
| | -149. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5 a | Ordinary dividends | | |
| 5 b | Qualified dividends | 14 | Schedule K-3 is attached if checked ............... ☒ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| | | A | -8. |
| 7 | Net short-term capital gain (loss) | | |
| 8 a | Net long-term capital gain (loss) | | |
| 8 b | Collectibles (28%) gain (loss) | | |
| 8 c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | C | 7. |
| 10 | Other income (loss) | | |
| | | 17 | Other information |
| | | AC | 2,604. |
| 11 | Section 179 deduction | V* | STMT |
| 12 | Other deductions | | |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

SPSA0412  07/08/22

DocuSign Envelope ID: 075B19C8-00A7-4574-9E9B-8FFB9735F137

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | | S corporation's EIN: 47-2582204 |
|---|---|---|
| Shareholder's name:  Josh Cowan | | Shareholder's identifying number: 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 |

| | Valor Ammunition, Inc. ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | -149. | | |
| Rental income (loss)  . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 548. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 282. | | |
| **Section 199A dividends** | | | |

| | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **Shareholder's share of:** | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss)  . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

Shareholder 10

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**     SPSA1515   12/15/22          **Statement A (Form 1120-S) (2022)**

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___/___/___   ending ___/___/___

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Shareholder's Share of Income, Deductions, Credits, etc.**   See separate instructions.

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| Part I | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
47-2582204

**B** Corporation's name, address, city, state, and ZIP code
Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year.............. 1,359,994
End of tax year..................... 1,359,994

| Part II | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
Victoria Cowan
164 Bison Lane
Lillington, NC 27546

**G** Current year allocation percentage......... 0.2045597 %

**H** Shareholder's number of shares
Beginning of tax year.............. 2,782
End of tax year..................... 2,782

**I** Loans from shareholder
Beginning of tax year............. $ _____
End of tax year.................... $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

| # | Description | Amount | # | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -148. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked............. | ☒ |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | A | | -8. |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 | Items affecting shareholder basis | |
| 10 | Other income (loss) | | C | | 7. |
| 11 | Section 179 deduction | | 17 | Other information | |
| 12 | Other deductions | | AC | | 2,604. |
| | | | V* | STMT | |

*See attached statement for additional information.

| 18 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 19 | ☐ More than one activity for passive activity purposes* |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-1 (Form 1120-S) 2022**

Shareholder 11

SPSA0412 07/08/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | | S corporation's EIN: 47-2582204 |
|---|---|---|
| Shareholder's name: Victoria Cowan | | Shareholder's identifying number: 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 |

| | | Valor Ammunition, Inc. | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) | −148. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | 547. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | 282. | | |
| **Section 199A dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Shareholder's share of:** | | | | |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | | |

Shareholder 11

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**      SPSA1515   12/15/22      **Statement A (Form 1120-S) (2022)**

671121

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

beginning ___/___/___ ending ___/___/___

# Shareholder's Share of Income, Deductions, Credits, etc.   See separate instructions.

| **Part I** | **Information About the Corporation** |
|---|---|

**A** Corporation's employer identification number

47-2582204

**B** Corporation's name, address, city, state, and ZIP code

Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return

e-file

**D** Corporation's total number of shares

Beginning of tax year.............. 1,359,994
End of tax year................... 1,359,994

| **Part II** | **Information About the Shareholder** |
|---|---|

**E** Shareholder's identifying number

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

**F** Shareholder's name, address, city, state, and ZIP code

Sten Wangsgard
3520 Roger Drive
Salt Lake City, UT 84124

**G** Current year allocation percentage......... 0.409193 %

**H** Shareholder's number of shares

Beginning of tax year.............. 5,565
End of tax year................... 5,565

**I** Loans from shareholder

Beginning of tax year............. $ _____
End of tax year.................. $ _____

F O R   I R S   U S E   O N L Y

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| Box | Description | Amount | Box | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -297. | 13 | Credits | |
| 2 | Net rental real estate income (loss) | | | | |
| 3 | Other net rental income (loss) | | | | |
| 4 | Interest income | | | | |
| 5a | Ordinary dividends | | | | |
| 5b | Qualified dividends | | 14 | Schedule K-3 is attached if checked ............... | ☒ |
| 6 | Royalties | | 15 | Alternative minimum tax (AMT) items | |
| 7 | Net short-term capital gain (loss) | | A | | -15. |
| 8a | Net long-term capital gain (loss) | | | | |
| 8b | Collectibles (28%) gain (loss) | | | | |
| 8c | Unrecaptured section 1250 gain | | | | |
| 9 | Net section 1231 gain (loss) | | 16 | Items affecting shareholder basis | |
| 10 | Other income (loss) | | C | | 14. |
| 11 | Section 179 deduction | | 17 | Other information | |
| 12 | Other deductions | | AC | | 5,208. |
| | | | V* | STMT | |

18 ☐ More than one activity for at-risk purposes*
19 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

DocuSign Envelope ID: 075B42C8-00A7-4574-9E9B-8FFB9735F137

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | | S corporation's EIN: 47-2582204 |
|---|---|---|
| Shareholder's name:  Sten Wangsgard | | Shareholder's identifying number: 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 |

| | Valor Ammunition, Inc. | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | -297. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,095. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 563. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Shareholder 12

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**      SPSA1515   12/15/22      **Statement A (Form 1120-S) (2022)**

671121

| Schedule K-1 | | 2022 |
|---|---|---|
| **(Form 1120-S)** | | |
| Department of the Treasury Internal Revenue Service | For calendar year 2022, or tax year | OMB No. 1545-0123 |

☐ Final K-1    ☐ Amended K-1

beginning ___/___/___  ending ___/___/___

## Shareholder's Share of Income, Deductions, Credits, etc.    See separate instructions.

### Part I   Information About the Corporation

**A** Corporation's employer identification number
47-2582204

**B** Corporation's name, address, city, state, and ZIP code
Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year.............. 1,359,994
End of tax year.................... 1,359,994

### Part II   Information About the Shareholder

**E** Shareholder's identifying number
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

**F** Shareholder's name, address, city, state, and ZIP code
Tyler Fosheim
614 N Proctor Street
Tacoma, WA 98406

**G** Current year allocation percentage......... 0.409193 %

**H** Shareholder's number of shares
Beginning of tax year.............. 5,565
End of tax year.................... 5,565

**I** Loans from shareholder
Beginning of tax year............ $ _____
End of tax year.................. $ _____

F
O
R

I
R
S

U
S
E

O
N
L
Y

### Part III   Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -297. | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income 1. | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked ......... ☒ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | A | -15. |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| 10 | Other income (loss) | C | 14. |
| 11 | Section 179 deduction | 17 | Other information |
| 12 | Other deductions | A | 1. |
| | | AC | 5,208. |
| | | V* | STMT |

| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 17, Code V)**

| S corporation's name: Valor Ammunition, Inc. | | | S corporation's EIN: 47-2582204 |
|---|---|---|---|
| Shareholder's name:  Tyler Fosheim | | | Shareholder's identifying number: 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 |

| | Valor Ammunition, Inc. | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | −297. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,095. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 563. | | |
| **Section 199A dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Shareholder's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to shareholder-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

Shareholder 13

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**      SPSA1515   12/15/22      **Statement A (Form 1120-S) (2022)**

**SCHEDULE K-2**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**Shareholders' Pro Rata Share Items — International**

Attach to Form 1120-S.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| Name of corporation | Employer identification number (EIN) |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**A** Check to indicate the parts of Schedule K-2 that apply.

| | | Yes | No |
|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . **7** | | X |

**Part I    Corporation's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

☐ **1** Gain on personal property sale       ☐ **5** High-taxed income       ☐ **8** Form 5471 information       ☐ **11** Entity treatment for certain S corporations

☐ **2** Foreign oil and gas taxes       ☐ **6** Section 267A disallowed deduction       ☐ **9** Other forms       ☐ **12** Reserved for future use

☐ **3** Splitter arrangements       ☐ **7** Form 8858 information       ☐ **10** Shareholder loan transactions       ☐ **13** Other international items

☐ **4** Foreign tax translation       (attach description and statement)

**Part II    Foreign Tax Credit Limitation**

**Section 1 — Gross Income**

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code      ) | | |
| **1** | Sales | | | | | | | |
| A | US | 1,272,659. | | | | | | 1,272,659. |
| B | | | | | | | | |
| C | | | | | | | | |
| **2** | Gross income from performance of services | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **3** | Gross rental real estate income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | Other gross rental income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.        SPSA0512   10/12/22        **Schedule K-2 (Form 1120-S) 2022**

Schedule K-2 (Form 1120-S) 2022                                                                                        Page **2**

| Name of corporation | EIN |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**Part II** | **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | | Foreign Source | | | |
| **5** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
|   **A** US | 52. | | | | | | 52. |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
|   **A** | | | | | | | |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **8** Qualified dividends | | | | | | | |
|   **A** | | | | | | | |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
|   **A** | | | | | | | |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
|   **A** | | | | | | | |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
|   **A** | | | | | | | |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
|   **A** | | | | | | | |
|   **B** | | | | | | | |
|   **C** | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
|   **A** | | | | | | | |
|   **B** | | | | | | | |
|   **C** | | | | | | | |

BAA                                                                                       **Schedule K-2 (Form 1120-S) 2022**

SPSA0512   10/12/22

Schedule K-2 (Form 1120-S) 2022     Page **3**

| Name of corporation | EIN |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain. . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain. . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | 1,272,711. | | | | | | 1,272,711. |
| A US | 1,272,711. | | | | | | 1,272,711. |
| B | | | | | | | |
| C | | | | | | | |

**BAA**     **Schedule K-2 (Form 1120-S) 2022**

Schedule K-2 (Form 1120-S) 2022 | Page **4**

| Name of corporation | EIN |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**Part II** | **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| **25** Expenses allocable to sales income.. | 1,345,220. | | | | | | 1,345,220. |
| **26** Expenses allocable to gross income from performances of services....... | | | | | | | |
| **27** Net short-term capital loss.......... | | | | | | | |
| **28** Net long-term capital loss........... | | | | | | | |
| **29** Collectibles loss ................... | | | | | | | |
| **30** Net section 1231 loss ............... | | | | | | | |
| **31** Other losses...................... | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: ......... | | | | | | | |
| **B** SIC code: ......... | | | | | | | |
| **C** SIC code: ......... | | | | | | | |
| **33** Allocable rental expenses—depreciation, depletion, and amortization. .............. | | | | | | | |
| **34** Allocable rental expenses—other than depreciation, depletion, and amortization..... | | | | | | | |
| **35** Allocable royalty and licensing expenses—depreciation, depletion, and amortization .......................... | | | | | | | |
| **36** Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization. .............. | | | | | | | |
| **37** Depreciation not included on line 33 or 35..... | | | | | | | |
| **38** Charitable contributions ............. | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T......... | | | | | | | |
| **41** Other interest expense—business..... | | | | | | | |
| **42** Other interest expense—investment . | | | | | | | |
| **43** Other interest expense—passive activity...... | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................. | | | | | | | |
| **45** Foreign taxes not creditable but deductible .... | | | | | | | |

BAA | Schedule K-2 (Form 1120-S) 2022

Schedule K-2 (Form 1120-S) 2022                                                                                                   Page **5**

| Name of corporation | EIN |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 46  Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| 47  Section 987 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48  Section 988 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49  Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50  Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51  Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52  Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53  Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54  **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . . . . | 1,345,220. | | | | | | 1,345,220. |
| 55  **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . | -72,509. | | | | | | -72,509. |

| **Part III** | **Other Information for Preparation of Form 1116** |
|---|---|

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | | |
| 1  Gross receipts by SIC code | | | | | | | |
| A  SIC code: | | | | | | | |
| B  SIC code: | | | | | | | |
| C  SIC code: | | | | | | | |
| D  SIC code: | | | | | | | |
| E  SIC code: | | | | | | | |
| F  SIC code: | | | | | | | |

2  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A  R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
| (i) SIC code: ____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(i) | |
| (ii) SIC code: ____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(ii) | |
| (iii) SIC code: ____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(iii) | |

B  R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
| (i) SIC code: ____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(i) | |
| (ii) SIC code: ____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(ii) | |
| (iii) SIC code: ____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(iii) | |

BAA                                             SPSA0556   10/12/22                               Schedule K-2 (Form 1120-S) 2022

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A**  Corporation's employer identification number (EIN)<br>47-2582204 | **C**  Shareholder's identifying number<br>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 |
| **B**  Corporation's name, address, city, state, and ZIP code<br><br>Valor Ammunition, Inc.<br>Gallant Bullets<br>113 North 700 West #9<br>Ogden, UT 84404 | **D**  Shareholder's name, address, city, state, and ZIP code<br><br>Eli Crandall<br>2616 West 1445 North<br>Clinton, UT 84015 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**    www.irs.gov/Form1120S    **Schedule K-3 (Form 1120-S) 2022**

Shareholder 1

Schedule K-3 (Form 1120-S) 2022    Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Eli Crandall | 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 |

### Part I — Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

☐ **1** Gain on personal property sale  ☐ **5** High-taxed income  ☐ **8** Form 5471 information  ☐ **11** Entity treatment for certain S corporations

☐ **2** Foreign oil and gas taxes  ☐ **6** Section 267A disallowed deduction  ☐ **9** Other forms  ☐ **12** Form 8865 information

☐ **3** Splitter arrangements  ☐ **7** Form 8858 information  ☐ **10** Shareholder loan transactions  ☐ **13** Other international items (attach description and statement)

☐ **4** Foreign tax translation

### Part II — Foreign Tax Credit Limitation

#### Section 1 — Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| **1** Sales | | | | | | | |
| A US | 808,264. | | | | | | 808,264. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A US | 33. | | | | | | 33. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA    **Schedule K-3 (Form 1120-S) 2022**

SPSA0623   10/13/22

Shareholder 1

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-8F5D97355137

Schedule K-3 (Form 1120-S) 2022 — Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Eli Crandall | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA — Schedule K-3 (Form 1120-S) 2022

SPSA0623   10/13/22

Shareholder 1

Schedule K-3 (Form 1120-S) 2022      Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Eli Crandall | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| 16 Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| 17 Section 987 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| 18 Section 988 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| 19 Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20 Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21 Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 22 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24 **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . . | 808,297. | | | | | | 808,297. |
| A US | 808,297. | | | | | | 808,297. |
| B | | | | | | | |
| C | | | | | | | |

BAA      **Schedule K-3 (Form 1120-S) 2022**

Shareholder 1

Schedule K-3 (Form 1120-S) 2022    Page **5**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Eli Crandall | 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 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **25** Expenses allocable to sales income.. | 854,347. | | | | | | 854,347. |
| **26** Expenses allocable to gross income from performances of services....... | | | | | | | |
| **27** Net short-term capital loss.......... | | | | | | | |
| **28** Net long-term capital loss........... | | | | | | | |
| **29** Collectibles loss .................... | | | | | | | |
| **30** Net section 1231 loss ............... | | | | | | | |
| **31** Other losses........................ | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: ......... | | | | | | | |
| **B** SIC code: ......... | | | | | | | |
| **C** SIC code: ......... | | | | | | | |
| **33** Allocable rental expenses—depreciation, depletion, and amortization.............. | | | | | | | |
| **34** Allocable rental expenses—other than depreciation, depletion, and amortization..... | | | | | | | |
| **35** Allocable royalty and licensing expenses—depreciation, depletion, and amortization ......................... | | | | | | | |
| **36** Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization ............... | | | | | | | |
| **37** Depreciation not included on line 33 or 35..... | | | | | | | |
| **38** Charitable contributions ............. | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T......... | | | | | | | |
| **41** Other interest expense—business.... | | | | | | | |
| **42** Other interest expense—investment . | | | | | | | |
| **43** Other interest expense—passive activity...... | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................ | | | | | | | |
| **45** Foreign taxes not creditable but deductible .... | | | | | | | |

BAA    **Schedule K-3 (Form 1120-S) 2022**

Shareholder 1

Schedule K-3 (Form 1120-S) 2022

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Eli Crandall | 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 |

### Part II Foreign Tax Credit Limitation *(continued)*
### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **46** Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| **47** Section 987 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| **48** Section 988 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| **49** Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| **51** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **52** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **53** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . | 854,347. | | | | | | 854,347. |
| **55** **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . | -46,050. | | | | | | -46,050. |

### Part III Other Information for Preparation of Form 1116
### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

  **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(i)**

  **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(ii)**

  **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

  **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(i)**

  **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(ii)**

  **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(iii)**

☐ Final K-3          ☐ Amended K-3

**Schedule K-3**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| **Information About the Corporation** | | **Information About the Shareholder** | |
|---|---|---|---|
| **A** | Corporation's employer identification number (EIN) <br> 47-2582204 | **C** | Shareholder's identifying number <br> 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 |
| **B** | Corporation's name, address, city, state, and ZIP code <br><br> Valor Ammunition, Inc. <br> Gallant Bullets <br> 113 North 700 West #9 <br> Ogden, UT 84404 | **D** | Shareholder's name, address, city, state, and ZIP code <br><br> W Clark Aposhian <br> 859 West South Jordan Parkway #100 <br> South Jordan, UT 84095 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**          www.irs.gov/Form1120S          **Schedule K-3  (Form 1120-S) 2022**

SPSA0602    10/13/22

Shareholder 2

Schedule K-3 (Form 1120-S) 2022

Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | W Clark Aposhian | 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 |

### Part I    Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

☐ **1** Gain on personal property sale    ☐ **5** High-taxed income    ☐ **8** Form 5471 information    ☐ **11** Entity treatment for certain S corporations

☐ **2** Foreign oil and gas taxes    ☐ **6** Section 267A disallowed deduction    ☐ **9** Other forms    ☐ **12** Form 8865 information

☐ **3** Splitter arrangements    ☐ **7** Form 8858 information    ☐ **10** Shareholder loan transactions    ☐ **13** Other international items
(attach description and statement)

☐ **4** Foreign tax translation

### Part II    Foreign Tax Credit Limitation

### Section 1 — Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| **1** Sales | | | | | | | |
| A   US | 53,744. | | | | | | 53,744. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A   US | 2. | | | | | | 2. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA

Schedule K-3 (Form 1120-S) 2022

SPSA0623   10/13/22

Shareholder 2

Schedule K-3 (Form 1120-S) 2022     Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | W Clark Aposhian | 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 |

**Part II** | **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA         **Schedule K-3 (Form 1120-S) 2022**

SPSA0623   10/13/22

Shareholder 2

Schedule K-3 (Form 1120-S) 2022    Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | W Clark Aposhian | 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 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **16** Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain. . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain. . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24 Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | 53,746. | | | | | | 53,746. |
| A US | 53,746. | | | | | | 53,746. |
| B | | | | | | | |
| C | | | | | | | |

BAA    **Schedule K-3 (Form 1120-S) 2022**

SPSA0645   10/13/22

Shareholder 2

Schedule K-3 (Form 1120-S) 2022 <span style="float:right">Page **5**</span>

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | W Clark Aposhian | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **25** Expenses allocable to sales income.. | 56,808. | | | | | | 56,808. |
| **26** Expenses allocable to gross income from performances of services....... | | | | | | | |
| **27** Net short-term capital loss........... | | | | | | | |
| **28** Net long-term capital loss........... | | | | | | | |
| **29** Collectibles loss ................... | | | | | | | |
| **30** Net section 1231 loss .............. | | | | | | | |
| **31** Other losses....................... | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: .......... | | | | | | | |
| **B** SIC code: .......... | | | | | | | |
| **C** SIC code: .......... | | | | | | | |
| **33** Allocable rental expenses—depreciation, depletion, and amortization............. | | | | | | | |
| **34** Allocable rental expenses—other than depreciation, depletion, and amortization..... | | | | | | | |
| **35** Allocable royalty and licensing expenses—depreciation, depletion, and amortization.......................... | | | | | | | |
| **36** Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization............... | | | | | | | |
| **37** Depreciation not included on line 33 or 35..... | | | | | | | |
| **38** Charitable contributions............. | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T......... | | | | | | | |
| **41** Other interest expense—business.... | | | | | | | |
| **42** Other interest expense—investment.. | | | | | | | |
| **43** Other interest expense—passive activity...... | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................. | | | | | | | |
| **45** Foreign taxes not creditable but deductible .... | | | | | | | |

BAA <span style="float:right">Schedule K-3 (Form 1120-S) 2022</span>

Shareholder 2

Schedule K-3 (Form 1120-S) 2022 — Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | W Clark Aposhian | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | **Foreign Source** | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 46 Section 986(c) loss . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . | 56,808. | | | | | | 56,808. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . | -3,062. | | | | | | -3,062. |

| **Part III** | **Other Information for Preparation of Form 1116** |
|---|---|

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | **Foreign Source** | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | | |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A  R&E expense with respect to activity performed in the United States

| | |
|---|---|
| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(i) |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(ii) |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(iii) |

B  R&E expense with respect to activity performed outside the United States

| | |
|---|---|
| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(i) |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(ii) |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(iii) |

DocuSign Envelope ID: 0F5B12C8-00A7-4574-9E9B-8FFB9735E137

| Schedule K-3<br>(Form 1120-S) | **Shareholder's Share of Income, Deductions,<br>Credits, etc. — International** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2022, or tax year beginning _____ , ending _____<br>**See separate instructions.** | **2022** |

☐ Final K-3      ☐ Amended K-3

| **Information About the Corporation** | **Information About the Shareholder** |
|---|---|
| **A**  Corporation's employer identification number (EIN)<br>47-2582204 | **C**  Shareholder's identifying number<br>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 |
| **B**  Corporation's name, address, city, state, and ZIP code<br><br>Valor Ammunition, Inc.<br>Gallant Bullets<br>113 North 700 West #9<br>Ogden, UT 84404 | **D**  Shareholder's name, address, city, state, and ZIP code<br><br>John Madison<br>243 Drystone Trail<br>Liberty Hill, TX 78642 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

|  |  | Yes | No |
|---|---|---|---|
| 1  Does Part I apply? If "Yes," complete and attach Part I | 1 |  | X |
| 2  Does Part II apply? If "Yes," complete and attach Part II | 2 | X |  |
| 3  Does Part III apply? If "Yes," complete and attach Part III | 3 |  | X |
| 4  Does Part IV apply? If "Yes," complete and attach Part IV | 4 |  | X |
| 5  Does Part V apply? If "Yes," complete and attach Part V | 5 |  | X |
| 6  Does Part VI apply? If "Yes," complete and attach Part VI | 6 |  | X |
| 7  Does Part VII apply? If "Yes," complete and attach Part VII | 7 |  | X |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**      www.irs.gov/Form1120S      **Schedule K-3  (Form 1120-S) 2022**

SPSA0602   10/13/22

Shareholder 3

Schedule K-3 (Form 1120-S) 2022

Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | John Madison | 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 |

| **Part I** | **Shareholder's Share of Corporation's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- ☐ **1** Gain on personal property sale
- ☐ **2** Foreign oil and gas taxes
- ☐ **3** Splitter arrangements
- ☐ **4** Foreign tax translation
- ☐ **5** High-taxed income
- ☐ **6** Section 267A disallowed deduction
- ☐ **7** Form 8858 information
- ☐ **8** Form 5471 information
- ☐ **9** Other forms
- ☐ **10** Shareholder loan transactions
- ☐ **11** Entity treatment for certain S corporations
- ☐ **12** Form 8865 information
- ☐ **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A  US | 6,955. | | | | | | 6,955. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA

Schedule K-3 (Form 1120-S) 2022

SPSA0623   10/13/22

Shareholder 3

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-9F5B97385137

Schedule K-3 (Form 1120-S) 2022 — Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | John Madison | 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 |

**Part II** | **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA | Schedule K-3 (Form 1120-S) 2022

Shareholder 3

Schedule K-3 (Form 1120-S) 2022 — Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | John Madison | 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 |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 16   Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| 17   Section 987 gain. . . . . . . . . . . . . . . . | | | | | | | |
| 18   Section 988 gain. . . . . . . . . . . . . . . | | | | | | | |
| 19   Section 951(a) inclusions | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| 20   Other income (see instructions) | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| 21   Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 22   Reserved for future use | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| 23   Reserved for future use | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| 24   **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . | 6,955. | | | | | | 6,955. |
| A   US | 6,955. | | | | | | 6,955. |
| B | | | | | | | |
| C | | | | | | | |

BAA                                                                                                          Schedule K-3 (Form 1120-S) 2022

SPSA0645   10/13/22

Shareholder 3

Schedule K-3 (Form 1120-S) 2022                                                                                      Page **5**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | John Madison | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| **25** Expenses allocable to sales income. . | 7,351. | | | | | | 7,351. |
| **26** Expenses allocable to gross income from performances of services. . . . . . . | | | | | | | |
| **27** Net short-term capital loss. . . . . . . . . . | | | | | | | |
| **28** Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| **29** Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **30** Net section 1231 loss . . . . . . . . . . . . . . | | | | | | | |
| **31** Other losses. . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: . . . . . . . . . | | | | | | | |
| **B** SIC code: . . . . . . . . . | | | | | | | |
| **C** SIC code: . . . . . . . . . | | | | | | | |
| **33** Allocable rental expenses—depreciation, depletion, and amortization. . . . . . . . . . . . . | | | | | | | |
| **34** Allocable rental expenses—other than depreciation, depletion, and amortization. . . . . | | | | | | | |
| **35** Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **36** Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization. . . . . . . . . . . . . . | | | | | | | |
| **37** Depreciation not included on line 33 or 35. . . . . | | | | | | | |
| **38** Charitable contributions . . . . . . . . . . . . . | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e). . . . . . . . | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . | | | | | | | |
| **41** Other interest expense—business. . . . . | | | | | | | |
| **42** Other interest expense—investment . . | | | | | | | |
| **43** Other interest expense—passive activity. . . . . . | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . . | | | | | | | |
| **45** Foreign taxes not creditable but deductible . . . . | | | | | | | |

BAA                                                                         Schedule K-3 (Form 1120-S) 2022

Shareholder 3

Schedule K-3 (Form 1120-S) 2022

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | John Madison | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| 46 Section 986(c) loss . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . . | 7,351. | | | | | | 7,351. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . | -396. | | | | | | -396. |

| **Part III** | **Other Information for Preparation of Form 1116** |
|---|---|

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

(i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2A(i)|

(ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2A(ii)|

(iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2A(iii)|

**B** R&E expense with respect to activity performed outside the United States

(i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2B(i)|

(ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2B(ii)|

(iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |2B(iii)|

☐ Final K-3          ☐ Amended K-3

| **Schedule K-3**<br>**(Form 1120-S)** | **Shareholder's Share of Income, Deductions,**<br>**Credits, etc. — International** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2022, or tax year beginning _____ , ending _____<br>**See separate instructions.** | **2022** |

| **Information About the Corporation** | | **Information About the Shareholder** |
|---|---|---|
| **A** Corporation's employer identification number (EIN)<br>47-2582204 | **C** | Shareholder's identifying number<br>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 |
| **B** Corporation's name, address, city, state, and ZIP code<br><br>Valor Ammunition, Inc.<br>Gallant Bullets<br>113 North 700 West #9<br>Ogden, UT 84404 | **D** | Shareholder's name, address, city, state, and ZIP code<br><br>Cory Patton<br>979 North 350 West<br>American Fork, UT 84003 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| **1** Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**          www.irs.gov/Form1120S          **Schedule K-3 (Form 1120-S) 2022**

SPSA0602   10/13/22

Shareholder 4

Schedule K-3 (Form 1120-S) 2022                                                                                          Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Cory Patton | 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 |

**Part I** | **Shareholder's Share of Corporation's Other Current Year International Information**

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Shareholder loan transactions
- [ ] **11** Entity treatment for certain S corporations
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

**Part II** | **Foreign Tax Credit Limitation**

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **1** Sales | | | | | | | |
| A  US | 56,436. | | | | | | 56,436. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A  US | 2. | | | | | | 2. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA                                                                                     **Schedule K-3 (Form 1120-S) 2022**

Shareholder 4

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-8F5B97365137

Schedule K-3 (Form 1120-S) 2022 — Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Cory Patton | 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 |

**Part II** | **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA | Schedule K-3 (Form 1120-S) 2022

SPSA0623   10/13/22

Shareholder 4

Schedule K-3 (Form 1120-S) 2022        Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Cory Patton | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 16   Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| 17   Section 987 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| 18   Section 988 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| 19   Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20   Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21   Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 22   Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23   Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24   **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | 56,438. | | | | | | 56,438. |
| A   US | 56,438. | | | | | | 56,438. |
| B | | | | | | | |
| C | | | | | | | |

BAA                                **Schedule K-3 (Form 1120-S) 2022**

Shareholder 4

Schedule K-3 (Form 1120-S) 2022     Page **5**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Cory Patton | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income.. | 59,654. | | | | | | 59,654. |
| 26 Expenses allocable to gross income from performances of services....... | | | | | | | |
| 27 Net short-term capital loss.......... | | | | | | | |
| 28 Net long-term capital loss........... | | | | | | | |
| 29 Collectibles loss ................... | | | | | | | |
| 30 Net section 1231 loss ............... | | | | | | | |
| 31 Other losses....................... | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: .......... | | | | | | | |
| B SIC code: .......... | | | | | | | |
| C SIC code: .......... | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization. .............. | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization..... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization ......................... | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization. .............. | | | | | | | |
| 37 Depreciation not included on line 33 or 35..... | | | | | | | |
| 38 Charitable contributions ............. | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T......... | | | | | | | |
| 41 Other interest expense—business.... | | | | | | | |
| 42 Other interest expense—investment . | | | | | | | |
| 43 Other interest expense—passive activity...... | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................. | | | | | | | |
| 45 Foreign taxes not creditable but deductible .... | | | | | | | |

BAA      Schedule K-3 (Form 1120-S) 2022

Shareholder 4

Schedule K-3 (Form 1120-S) 2022

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Cory Patton | 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 |

## Part II    Foreign Tax Credit Limitation (continued)

### Section 2 — Deductions (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
|---|---|---|---|---|---|---|---|
| 46 Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . | 59,654. | | | | | | 59,654. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . | -3,216. | | | | | | -3,216. |

## Part III    Other Information for Preparation of Form 1116

### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) (country code ___ ) | | |
|---|---|---|---|---|---|---|---|
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

**2**   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**   R&E expense with respect to activity performed in the United States

(i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(i)**

(ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(ii)**

(iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(iii)**

**B**   R&E expense with respect to activity performed outside the United States

(i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(i)**

(ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(ii)**

(iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(iii)**

☐ Final K-3          ☐ Amended K-3

**Schedule K-3**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br>47-2582204 | **C** Shareholder's identifying number<br>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 |
| **B** Corporation's name, address, city, state, and ZIP code<br><br>Valor Ammunition, Inc.<br>Gallant Bullets<br>113 North 700 West #9<br>Ogden, UT 84404 | **D** Shareholder's name, address, city, state, and ZIP code<br><br>Tim Fackender<br>3691 Blackford Hills Rd<br>Cunningham, TN 37052 |

**E** Check to indicate the parts of Schedule K-3 that apply.

|  |  | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**          www.irs.gov/Form1120S          **Schedule K-3  (Form 1120-S) 2022**

Shareholder 5

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-8FEB97355137

| Schedule K-3 (Form 1120-S) 2022 | | | | | | | Page **2** |

| Corporation's name | | EIN | Shareholder's name | | | Shareholder's identifying number |
|---|---|---|---|---|---|---|
| Valor Ammunition, Inc. | | 47-2582204 | Tim Fackender | | | 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 |

### Part I — Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ **1** Gain on personal property sale
- ☐ **2** Foreign oil and gas taxes
- ☐ **3** Splitter arrangements
- ☐ **4** Foreign tax translation
- ☐ **5** High-taxed income
- ☐ **6** Section 267A disallowed deduction
- ☐ **7** Form 8858 information
- ☐ **8** Form 5471 information
- ☐ **9** Other forms
- ☐ **10** Shareholder loan transactions
- ☐ **11** Entity treatment for certain S corporations
- ☐ **12** Form 8865 information
- ☐ **13** Other international items (attach description and statement)

### Part II — Foreign Tax Credit Limitation

#### Section 1 — Gross Income

| | Description | **(a)** U.S. source | Foreign Source | | | | **(f)** Sourced by shareholder | **(g)** Total |
|---|---|---|---|---|---|---|---|---|
| | | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ___) | | |
| **1** | Sales | | | | | | | |
| A | US | 24,355. | | | | | | 24,355. |
| B | | | | | | | | |
| C | | | | | | | | |
| **2** | Gross income from performance of services | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **3** | Gross rental real estate income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | Other gross rental income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **5** | Reserved for future use . . . . . . . . . . . | | | | | | | |
| **6** | Interest income | | | | | | | |
| A | US | 1. | | | | | | 1. |
| B | | | | | | | | |
| C | | | | | | | | |
| **7** | Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |

BAA

Schedule K-3 (Form 1120-S) 2022

Shareholder 5

Schedule K-3 (Form 1120-S) 2022          Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Tim Fackender | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

The columns (b), (c), (d), (e) fall under the heading **Foreign Source**.

BAA                         **Schedule K-3 (Form 1120-S) 2022**

SPSA0623  10/13/22

Shareholder 5

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-8F5B97385137

Schedule K-3 (Form 1120-S) 2022 | Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Tim Fackender | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| **16** Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | 24,356. | | | | | | 24,356. |
| A US | 24,356. | | | | | | 24,356. |
| B | | | | | | | |
| C | | | | | | | |

BAA | Schedule K-3 (Form 1120-S) 2022

SPSA0645   10/13/22

Shareholder 5

Schedule K-3 (Form 1120-S) 2022 | | | | | | | Page **5**

| Corporation's name | | EIN | Shareholder's name | | | | Shareholder's identifying number |
|---|---|---|---|---|---|---|---|
| Valor Ammunition, Inc. | | 47-2582204 | Tim Fackender | | | | 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 |

**Part II** **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| 25  Expenses allocable to sales income.. | 25,743. | | | | | | 25,743. |
| 26  Expenses allocable to gross income from performances of services....... | | | | | | | |
| 27  Net short-term capital loss........... | | | | | | | |
| 28  Net long-term capital loss........... | | | | | | | |
| 29  Collectibles loss ................... | | | | | | | |
| 30  Net section 1231 loss .............. | | | | | | | |
| 31  Other losses...................... | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
| A  SIC code: ......... | | | | | | | |
| B  SIC code: ......... | | | | | | | |
| C  SIC code: ......... | | | | | | | |
| 33  Allocable rental expenses—depreciation, depletion, and amortization............. | | | | | | | |
| 34  Allocable rental expenses—other than depreciation, depletion, and amortization..... | | | | | | | |
| 35  Allocable royalty and licensing expenses—depreciation, depletion, and amortization ......................... | | | | | | | |
| 36  Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization .............. | | | | | | | |
| 37  Depreciation not included on line 33 or 35..... | | | | | | | |
| 38  Charitable contributions ............. | | | | | | | |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T......... | | | | | | | |
| 41  Other interest expense—business.... | | | | | | | |
| 42  Other interest expense—investment . | | | | | | | |
| 43  Other interest expense—passive activity...... | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................. | | | | | | | |
| 45  Foreign taxes not creditable but deductible .... | | | | | | | |

BAA | | | | | | | Schedule K-3 (Form 1120-S) 2022

Shareholder 5

Schedule K-3 (Form 1120-S) 2022 — Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Tim Fackender | 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 |

### Part II Foreign Tax Credit Limitation *(continued)*

#### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 46 Section 986(c) loss . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . | 25,743. | | | | | | 25,743. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . | -1,387. | | | | | | -1,387. |

### Part III Other Information for Preparation of Form 1116

#### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

| | | |
|---|---|---|
| A R&E expense with respect to activity performed in the United States | | |
| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(i)** | |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(ii)** | |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(iii)** | |
| B R&E expense with respect to activity performed outside the United States | | |
| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(i)** | |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(ii)** | |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(iii)** | |

| Final K-3 | | Amended K-3 |

| **Schedule K-3**<br>**(Form 1120-S)** | **Shareholder's Share of Income, Deductions,**<br>**Credits, etc. — International** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2022, or tax year beginning _____, ending _____<br>**See separate instructions.** | **2022** |

| **Information About the Corporation** | | **Information About the Shareholder** |
|---|---|---|
| **A** Corporation's employer identification number (EIN)<br>47-2582204 | **C** | Shareholder's identifying number<br>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 |
| **B** Corporation's name, address, city, state, and ZIP code<br><br>Valor Ammunition, Inc.<br>Gallant Bullets<br>113 North 700 West #9<br>Ogden, UT 84404 | **D** | Shareholder's name, address, city, state, and ZIP code<br><br>Amber Fackender<br>3691 Blackford Hills RD<br>Cunningham, TN 37052 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-3  (Form 1120-S) 2022**

SPSA0602   10/13/22

Shareholder 6

Schedule K-3 (Form 1120-S) 2022    Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Amber Fackender | 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 |

| Part I | Shareholder's Share of Corporation's Other Current Year International Information |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Shareholder loan transactions
- [ ] **11** Entity treatment for certain S corporations
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| Part II | Foreign Tax Credit Limitation |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A  US | 23,418. | | | | | | 23,418. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A  US | 1. | | | | | | 1. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA    **Schedule K-3 (Form 1120-S) 2022**

SPSA0623   10/13/22

Shareholder 6

Schedule K-3 (Form 1120-S) 2022     Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Amber Fackender | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use............ | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA        **Schedule K-3 (Form 1120-S) 2022**

SPSA0623   10/13/22

Shareholder 6

Schedule K-3 (Form 1120-S) 2022      **Page 4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Amber Fackender | 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 |

**Part II** | **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | 23,419. | | | | | | 23,419. |
| A US | 23,419. | | | | | | 23,419. |
| B | | | | | | | |
| C | | | | | | | |

BAA      **Schedule K-3 (Form 1120-S) 2022**

SPSA0645   10/13/22

Shareholder 6

Schedule K-3 (Form 1120-S) 2022 — Page **5**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Amber Fackender | 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 |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income.. | 24,753. | | | | | | 24,753. |
| 26 Expenses allocable to gross income from performances of services....... | | | | | | | |
| 27 Net short-term capital loss.......... | | | | | | | |
| 28 Net long-term capital loss........... | | | | | | | |
| 29 Collectibles loss.................... | | | | | | | |
| 30 Net section 1231 loss............... | | | | | | | |
| 31 Other losses....................... | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: .......... | | | | | | | |
| B SIC code: .......... | | | | | | | |
| C SIC code: .......... | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization............... | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization..... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization......................... | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization............... | | | | | | | |
| 37 Depreciation not included on line 33 or 35..... | | | | | | | |
| 38 Charitable contributions............. | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T......... | | | | | | | |
| 41 Other interest expense—business.... | | | | | | | |
| 42 Other interest expense—investment. | | | | | | | |
| 43 Other interest expense—passive activity...... | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32................. | | | | | | | |
| 45 Foreign taxes not creditable but deductible.... | | | | | | | |

BAA          Schedule K-3 (Form 1120-S) 2022

SPSA0645   10/13/22

Shareholder 6

Schedule K-3 (Form 1120-S) 2022

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Amber Fackender | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| 46 Section 986(c) loss . . . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . . | 24,753. | | | | | | 24,753. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . . | -1,334. | | | | | | -1,334. |

| **Part III** | **Other Information for Preparation of Form 1116** |

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) (country code ___ ) | | |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(i) |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(ii) |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(iii) |

**B** R&E expense with respect to activity performed outside the United States

| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(i) |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(ii) |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(iii) |

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1120-S)**

**Shareholder's Share of Income, Deductions,**
**Credits, etc. — International**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
See separate instructions.

**2022**

| | Information About the Corporation | | Information About the Shareholder |
|---|---|---|---|
| **A** | Corporation's employer identification number (EIN)<br>47-2582204 | **C** | Shareholder's identifying number<br>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 |
| **B** | Corporation's name, address, city, state, and ZIP code<br><br>Valor Ammunition, Inc.<br>Gallant Bullets<br>113 North 700 West #9<br>Ogden, UT 84404 | **D** | Shareholder's name, address, city, state, and ZIP code<br><br>Shem Fischer<br>620 N Juniper Street<br>Hildale, UT 84784 |

**E**   Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**     www.irs.gov/Form1120S     **Schedule K-3 (Form 1120-S) 2022**

SPSA0602   10/13/22

Shareholder 7

Schedule K-3 (Form 1120-S) 2022 | Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Shem Fischer | 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 |

### Part I — Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ **1** Gain on personal property sale
- ☐ **2** Foreign oil and gas taxes
- ☐ **3** Splitter arrangements
- ☐ **4** Foreign tax translation
- ☐ **5** High-taxed income
- ☐ **6** Section 267A disallowed deduction
- ☐ **7** Form 8858 information
- ☐ **8** Form 5471 information
- ☐ **9** Other forms
- ☐ **10** Shareholder loan transactions
- ☐ **11** Entity treatment for certain S corporations
- ☐ **12** Form 8865 information
- ☐ **13** Other international items (attach description and statement)

### Part II — Foreign Tax Credit Limitation

#### Section 1 — Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| **1** Sales | | | | | | | |
| A US | 193,075. | | | | | | 193,075. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A US | 8. | | | | | | 8. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA | Schedule K-3 (Form 1120-S) 2022

SPSA0623   10/13/22

Shareholder 7

Schedule K-3 (Form 1120-S) 2022    Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Shem Fischer | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA    Schedule K-3 (Form 1120-S) 2022

SPSA0623    10/13/22

Shareholder 7

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-8FFB97385137

Schedule K-3 (Form 1120-S) 2022

Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Shem Fischer | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **16** Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain. . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain. . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . | 193,083. | | | | | | 193,083. |
| A US | 193,083. | | | | | | 193,083. |
| B | | | | | | | |
| C | | | | | | | |

BAA

Schedule K-3 (Form 1120-S) 2022

SPSA0645   10/13/22

Shareholder 7

Schedule K-3 (Form 1120-S) 2022   Page **5**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Shem Fischer | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 2 — Deductions**

| Description | (a) U.S. source | **Foreign Source** | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____) | | |
| 25 Expenses allocable to sales income. . | 204,084. | | | | | | 204,084. |
| 26 Expenses allocable to gross income from performances of services. . . . . . . | | | | | | | |
| 27 Net short-term capital loss. . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses. . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: . . . . . . . . . . | | | | | | | |
| B SIC code: . . . . . . . . . . | | | | | | | |
| C SIC code: . . . . . . . . . . | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization. . . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization. . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization. . . . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35. . . . . | | | | | | | |
| 38 Charitable contributions . . . . . . . . . . . . . | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e). . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . | | | | | | | |
| 41 Other interest expense—business. . . . . | | | | | | | |
| 42 Other interest expense—investment. . | | | | | | | |
| 43 Other interest expense—passive activity. . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible . . . . | | | | | | | |

BAA   **Schedule K-3 (Form 1120-S) 2022**

Shareholder 7

Schedule K-3 (Form 1120-S) 2022 — Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Shem Fischer | 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 |

## Part II  Foreign Tax Credit Limitation *(continued)*

### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| 46 Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . | 204,084. | | | | | | 204,084. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . | -11,001. | | | | | | -11,001. |

## Part III  Other Information for Preparation of Form 1116

### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

2  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A  R&E expense with respect to activity performed in the United States

|  |  |
|---|---|
| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(i) |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(ii) |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(iii) |

B  R&E expense with respect to activity performed outside the United States

|  |  |
|---|---|
| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(i) |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(ii) |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(iii) |

DocuSign Envelope ID: 0F5B10C8-00A7-4574-9F9B-8FFB0735F137

☐ Final K-3        ☐ Amended K-3

**Schedule K-3**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____

**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br>47-2582204 | **C** Shareholder's identifying number<br>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 |
| **B** Corporation's name, address, city, state, and ZIP code<br><br>Valor Ammunition, Inc.<br>Gallant Bullets<br>113 North 700 West #9<br>Ogden, UT 84404 | **D** Shareholder's name, address, city, state, and ZIP code<br><br>Nate Brockbank<br>2265 East Murray Holladay Road<br>Holladay, UT 84117 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

|  |  | Yes | No |
|---|---|:---:|:---:|
| 1 | Does Part I apply? If "Yes," complete and attach Part I.................................................... **1** |  | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II................................................... **2** | X |  |
| 3 | Does Part III apply? If "Yes," complete and attach Part III................................................. **3** |  | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV................................................. **4** |  | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V.................................................. **5** |  | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI................................................. **6** |  | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII................................................ **7** |  | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

SPSA0602   10/13/22

Shareholder 8

Schedule K-3 (Form 1120-S) 2022         Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Nate Brockbank | 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 |

### Part I — Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Shareholder loan transactions
- [ ] **11** Entity treatment for certain S corporations
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

### Part II — Foreign Tax Credit Limitation

#### Section 1 — Gross Income

| Description | (a) U.S. source | Foreign Source (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A | US | 90,789. | | | | | | 90,789. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A | US | 4. | | | | | | 4. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA        Schedule K-3 (Form 1120-S) 2022

Shareholder 8

Schedule K-3 (Form 1120-S) 2022    Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Nate Brockbank | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA    Schedule K-3 (Form 1120-S) 2022

SPSA0623    10/13/22

Shareholder 8

Schedule K-3 (Form 1120-S) 2022 — Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Nate Brockbank | 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 |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 16  Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| 17  Section 987 gain. . . . . . . . . . . . . . . . | | | | | | | |
| 18  Section 988 gain. . . . . . . . . . . . . . . . | | | | | | | |
| 19  Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20  Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21  Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 22  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24  **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . | 90,793. | | | | | | 90,793. |
| A  US | 90,793. | | | | | | 90,793. |
| B | | | | | | | |
| C | | | | | | | |

BAA   Schedule K-3 (Form 1120-S) 2022

Shareholder 8

Schedule K-3 (Form 1120-S) 2022   Page **5**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Nate Brockbank | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| 25 Expenses allocable to sales income . . | 95,966. | | | | | | 95,966. |
| 26 Expenses allocable to gross income from performances of services . . . . . . . | | | | | | | |
| 27 Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code:   . . . . . . . . . | | | | | | | |
| B SIC code:   . . . . . . . . . | | | | | | | |
| C SIC code:   . . . . . . . . . | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38 Charitable contributions . . . . . . . . . . . . . | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T . . . . . . . . . | | | | | | | |
| 41 Other interest expense—business . . . . | | | | | | | |
| 42 Other interest expense—investment . . | | | | | | | |
| 43 Other interest expense—passive activity . . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible . . . . | | | | | | | |

BAA     **Schedule K-3 (Form 1120-S) 2022**

SPSA0645   10/13/22

Shareholder 8

Schedule K-3 (Form 1120-S) 2022 — Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Nate Brockbank | 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 |

### Part II    Foreign Tax Credit Limitation *(continued)*

#### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| **47** Section 987 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| **48** Section 988 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| **49** Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) . . . . . . . | | | | | | | |
| **51** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **52** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **53** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . | 95,966. | | | | | | 95,966. |
| **55** **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . . | –5,173. | | | | | | –5,173. |

### Part III    Other Information for Preparation of Form 1116

#### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1**  Gross receipts by SIC code | | | | | | | |
| **A**  SIC code: | | | | | | | |
| **B**  SIC code: | | | | | | | |
| **C**  SIC code: | | | | | | | |
| **D**  SIC code: | | | | | | | |
| **E**  SIC code: | | | | | | | |
| **F**  SIC code: | | | | | | | |

**2**    Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

| | |
|---|---|
| **A**   R&E expense with respect to activity performed in the United States | |
| **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(i) |
| **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(ii) |
| **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(iii) |
| **B**   R&E expense with respect to activity performed outside the United States | |
| **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(i) |
| **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(ii) |
| **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(iii) |

☐ Final K-3          ☐ Amended K-3

**Schedule K-3
(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Deductions,
Credits, etc. — International**

For calendar year 2022, or tax year beginning _____, ending _____

See separate instructions.

OMB No. 1545-0123

**2022**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br>47-2582204 | **C** Shareholder's identifying number<br>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 |
| **B** Corporation's name, address, city, state, and ZIP code<br><br>Valor Ammunition, Inc.<br>Gallant Bullets<br>113 North 700 West #9<br>Ogden, UT 84404 | **D** Shareholder's name, address, city, state, and ZIP code<br><br>Josh Cowan<br>164 Bison Lane<br>Lillington, NC 27546 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| 2 Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| 3 Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| 4 Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| 5 Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| 6 Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| 7 Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**     www.irs.gov/Form1120S     **Schedule K-3 (Form 1120-S) 2022**

SPSA0602   10/13/22

Shareholder 10

Schedule K-3 (Form 1120-S) 2022                                                                                    Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Josh Cowan | 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 |

| **Part I** | **Shareholder's Share of Corporation's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Shareholder loan transactions
- [ ] **11** Entity treatment for certain S corporations
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| **1** Sales | | | | | | | |
| A US | 2,604. | | | | | | 2,604. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use . . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA                                                                        Schedule K-3 (Form 1120-S) 2022

SPSA0623    10/13/22

Shareholder 10

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-8F5B97365137

Schedule K-3 (Form 1120-S) 2022 | Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Josh Cowan | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA | Schedule K-3 (Form 1120-S) 2022

SPSA0623   10/13/22

Shareholder 10

Schedule K-3 (Form 1120-S) 2022                                                                                          Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Josh Cowan | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | 2,604. | | | | | | 2,604. |
| A US | 2,604. | | | | | | 2,604. |
| B | | | | | | | |
| C | | | | | | | |

BAA                                                                                          Schedule K-3 (Form 1120-S) 2022

SPSA0645   10/13/22

Shareholder 10

Schedule K-3 (Form 1120-S) 2022

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Josh Cowan | 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 |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 25 Expenses allocable to sales income.. | 2,753. | | | | | | 2,753. |
| 26 Expenses allocable to gross income from performances of services....... | | | | | | | |
| 27 Net short-term capital loss.......... | | | | | | | |
| 28 Net long-term capital loss........... | | | | | | | |
| 29 Collectibles loss.................... | | | | | | | |
| 30 Net section 1231 loss............... | | | | | | | |
| 31 Other losses....................... | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code:          .......... | | | | | | | |
| B SIC code:          .......... | | | | | | | |
| C SIC code:          .......... | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization............... | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization..... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization......................... | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization............... | | | | | | | |
| 37 Depreciation not included on line 33 or 35..... | | | | | | | |
| 38 Charitable contributions............. | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T......... | | | | | | | |
| 41 Other interest expense—business..... | | | | | | | |
| 42 Other interest expense—investment.. | | | | | | | |
| 43 Other interest expense—passive activity...... | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32.................. | | | | | | | |
| 45 Foreign taxes not creditable but deductible.... | | | | | | | |

BAA

Schedule K-3 (Form 1120-S) 2022

SPSA0645    10/13/22

Shareholder 10

Schedule K-3 (Form 1120-S) 2022 **Page 6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Josh Cowan | 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 |

**Part II  Foreign Tax Credit Limitation** (continued)

**Section 2 — Deductions** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 46 Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . . . | 2,753. | | | | | | 2,753. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . | -149. | | | | | | -149. |

**Part III  Other Information for Preparation of Form 1116**

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | | |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A  R&E expense with respect to activity performed in the United States
- (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(i)**
- (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(ii)**
- (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(iii)**

B  R&E expense with respect to activity performed outside the United States
- (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(i)**
- (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(ii)**
- (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(iii)**

☐ Final K-3   ☐ Amended K-3

**Schedule K-3**
**(Form 1120-S)**

**Shareholder's Share of Income, Deductions,**
**Credits, etc. — International**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

**2022**

| **Information About the Corporation** | | **Information About the Shareholder** | |
|---|---|---|---|
| **A** | Corporation's employer identification number (EIN)  47-2582204 | **C** | Shareholder's identifying number  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 |
| **B** | Corporation's name, address, city, state, and ZIP code  Valor Ammunition, Inc.  Gallant Bullets  113 North 700 West #9  Ogden, UT 84404 | **D** | Shareholder's name, address, city, state, and ZIP code  Victoria Cowan  164 Bison Lane  Lillington, NC 27546 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**   www.irs.gov/Form1120S   **Schedule K-3 (Form 1120-S) 2022**

SPSA0602   10/13/22

Shareholder 11

Schedule K-3 (Form 1120-S) 2022 | | Page **2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Victoria Cowan | 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 |

### Part I   Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

- ☐ **1** Gain on personal property sale
- ☐ **2** Foreign oil and gas taxes
- ☐ **3** Splitter arrangements
- ☐ **4** Foreign tax translation
- ☐ **5** High-taxed income
- ☐ **6** Section 267A disallowed deduction
- ☐ **7** Form 8858 information
- ☐ **8** Form 5471 information
- ☐ **9** Other forms
- ☐ **10** Shareholder loan transactions
- ☐ **11** Entity treatment for certain S corporations
- ☐ **12** Form 8865 information
- ☐ **13** Other international items
  (attach description and statement)

### Part II   Foreign Tax Credit Limitation
### Section 1 — Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **1** Sales | | | | | | | |
| A   US | 2,603. | | | | | | 2,603. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA | Schedule K-3 (Form 1120-S) 2022

Shareholder 11

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-8F5B97355137

Schedule K-3 (Form 1120-S) 2022                                                                                    Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Victoria Cowan | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

The columns (b), (c), (d), (e) fall under the spanning header **Foreign Source**.

BAA                                                                    Schedule K-3 (Form 1120-S) 2022

SPSA0623    10/13/22

Shareholder 11

Schedule K-3 (Form 1120-S) 2022   Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Victoria Cowan | 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 |

**Part II  Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain. . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain. . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | 2,603. | | | | | | 2,603. |
| A US | 2,603. | | | | | | 2,603. |
| B | | | | | | | |
| C | | | | | | | |

BAA   Schedule K-3 (Form 1120-S) 2022

Shareholder 11

Schedule K-3 (Form 1120-S) 2022 ................................................................................................................... Page **5**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Victoria Cowan | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 25  Expenses allocable to sales income.. | 2,752. | | | | | | 2,752. |
| 26  Expenses allocable to gross income from performances of services....... | | | | | | | |
| 27  Net short-term capital loss........... | | | | | | | |
| 28  Net long-term capital loss........... | | | | | | | |
| 29  Collectibles loss ................... | | | | | | | |
| 30  Net section 1231 loss .............. | | | | | | | |
| 31  Other losses...................... | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
| A  SIC code:          ......... | | | | | | | |
| B  SIC code:          ......... | | | | | | | |
| C  SIC code:          ......... | | | | | | | |
| 33  Allocable rental expenses—depreciation, depletion, and amortization. .............. | | | | | | | |
| 34  Allocable rental expenses—other than depreciation, depletion, and amortization. ..... | | | | | | | |
| 35  Allocable royalty and licensing expenses—depreciation, depletion, and amortization .......................... | | | | | | | |
| 36  Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization. .............. | | | | | | | |
| 37  Depreciation not included on line 33 or 35. ..... | | | | | | | |
| 38  Charitable contributions ............. | | | | | | | |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e). ....... | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T......... | | | | | | | |
| 41  Other interest expense—business.... | | | | | | | |
| 42  Other interest expense—investment . | | | | | | | |
| 43  Other interest expense—passive activity...... | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................. | | | | | | | |
| 45  Foreign taxes not creditable but deductible .... | | | | | | | |

BAA ................................................................................................................ **Schedule K-3 (Form 1120-S) 2022**

SPSA0645    10/13/22

Shareholder 11

Schedule K-3 (Form 1120-S) 2022    Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Victoria Cowan | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss . . . . . . . . . . . . . . | | | | | | | |
| **47** Section 987 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| **48** Section 988 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| **49** Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) . . . . . . . | | | | | | | |
| **51** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **52** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **53** Reserved for future use . . . . . . . . . . . . | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . . | 2,752. | | | | | | 2,752. |
| **55** **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . | -149. | | | | | | -149. |

| **Part III** | **Other Information for Preparation of Form 1116** |
|---|---|

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

(i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(i)**

(ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(ii)**

(iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

(i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(i)**

(ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(ii)**

(iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(iii)**

DocuSign Envelope ID: 0F5B10C8-00A7-4574-9E9B-8FFB0735F137

| | Final K-3 | | Amended K-3 |

**Schedule K-3**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br>47-2582204 | **C** Shareholder's identifying number<br>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 |
| **B** Corporation's name, address, city, state, and ZIP code<br><br>Valor Ammunition, Inc.<br>Gallant Bullets<br>113 North 700 West #9<br>Ogden, UT 84404 | **D** Shareholder's name, address, city, state, and ZIP code<br><br>Sten Wangsgard<br>3520 Roger Drive<br>Salt Lake City, UT 84124 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| **1** Does Part I apply? If "Yes," complete and attach Part I................................................................. | **1** | | X |
| **2** Does Part II apply? If "Yes," complete and attach Part II................................................................ | **2** | X | |
| **3** Does Part III apply? If "Yes," complete and attach Part III............................................................. | **3** | | X |
| **4** Does Part IV apply? If "Yes," complete and attach Part IV............................................................. | **4** | | X |
| **5** Does Part V apply? If "Yes," complete and attach Part V............................................................... | **5** | | X |
| **6** Does Part VI apply? If "Yes," complete and attach Part VI............................................................. | **6** | | X |
| **7** Does Part VII apply? If "Yes," complete and attach Part VII........................................................... | **7** | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**     www.irs.gov/Form1120S     **Schedule K-3 (Form 1120-S) 2022**

SPSA0602   10/13/22

Shareholder 12

Schedule K-3 (Form 1120-S) 2022 **Page 2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Sten Wangsgard | 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 |

| **Part I** | **Shareholder's Share of Corporation's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- ☐ **1** Gain on personal property sale
- ☐ **2** Foreign oil and gas taxes
- ☐ **3** Splitter arrangements
- ☐ **4** Foreign tax translation
- ☐ **5** High-taxed income
- ☐ **6** Section 267A disallowed deduction
- ☐ **7** Form 8858 information
- ☐ **8** Form 5471 information
- ☐ **9** Other forms
- ☐ **10** Shareholder loan transactions
- ☐ **11** Entity treatment for certain S corporations
- ☐ **12** Form 8865 information
- ☐ **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **1** Sales | | | | | | | |
| A US | 5,208. | | | | | | 5,208. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use............. | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA                                                                                                    **Schedule K-3 (Form 1120-S) 2022**

Shareholder 12

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-9F5B97355137

Schedule K-3 (Form 1120-S) 2022

Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Sten Wangsgard | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA

Schedule K-3 (Form 1120-S) 2022

SPSA0623   10/13/22

Shareholder 12

Schedule K-3 (Form 1120-S) 2022 — Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Sten Wangsgard | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 16 Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| 17 Section 987 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| 18 Section 988 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| 19 Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20 Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21 Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 22 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24 **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | 5,208. | | | | | | 5,208. |
| A US | 5,208. | | | | | | 5,208. |
| B | | | | | | | |
| C | | | | | | | |

BAA — Schedule K-3 (Form 1120-S) 2022

SPSA0645   10/13/22

Shareholder 12

Schedule K-3 (Form 1120-S) 2022 — Page **5**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Sten Wangsgard | 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 |

**Part II** | **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| | Description | (a) U.S. source | **Foreign Source** | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ___ ) | | |
| 25 | Expenses allocable to sales income.. | 5,504. | | | | | | 5,504. |
| 26 | Expenses allocable to gross income from performances of services....... | | | | | | | |
| 27 | Net short-term capital loss.......... | | | | | | | |
| 28 | Net long-term capital loss........... | | | | | | | |
| 29 | Collectibles loss ................... | | | | | | | |
| 30 | Net section 1231 loss ............... | | | | | | | |
| 31 | Other losses....................... | | | | | | | |
| 32 | Research & experimental (R&E) expenses | | | | | | | |
| A | SIC code: .......... | | | | | | | |
| B | SIC code: .......... | | | | | | | |
| C | SIC code: .......... | | | | | | | |
| 33 | Allocable rental expenses—depreciation, depletion, and amortization. ............. | | | | | | | |
| 34 | Allocable rental expenses—other than depreciation, depletion, and amortization..... | | | | | | | |
| 35 | Allocable royalty and licensing expenses—depreciation, depletion, and amortization ......................... | | | | | | | |
| 36 | Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization. .............. | | | | | | | |
| 37 | Depreciation not included on line 33 or 35..... | | | | | | | |
| 38 | Charitable contributions ............. | | | | | | | |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e)........ | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T......... | | | | | | | |
| 41 | Other interest expense—business..... | | | | | | | |
| 42 | Other interest expense—investment . | | | | | | | |
| 43 | Other interest expense—passive activity...... | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ................. | | | | | | | |
| 45 | Foreign taxes not creditable but deductible .... | | | | | | | |

BAA | Schedule K-3 (Form 1120-S) 2022

Shareholder 12

Schedule K-3 (Form 1120-S) 2022 — Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Sten Wangsgard | 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 |

### Part II  Foreign Tax Credit Limitation *(continued)*

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| 46 Section 986(c) loss . . . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . . . | 5,504. | | | | | | 5,504. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . . . | -296. | | | | | | -296. |

### Part III  Other Information for Preparation of Form 1116

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A R&E expense with respect to activity performed in the United States

(i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(i)**

(ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(ii)**

(iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(iii)**

B R&E expense with respect to activity performed outside the United States

(i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(i)**

(ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(ii)**

(iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(iii)**

☐ Final K-3    ☐ Amended K-3

| | | |
|---|---|---|
| **Schedule K-3**<br>**(Form 1120-S)** | **Shareholder's Share of Income, Deductions,**<br>**Credits, etc. — International** | OMB No. 1545-0123 |
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2022, or tax year beginning _____, ending _____<br>**See separate instructions.** | **2022** |

| Information About the Corporation | | Information About the Shareholder | |
|---|---|---|---|
| **A** | Corporation's employer identification number (EIN)<br>47-2582204 | **C** | Shareholder's identifying number<br>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 |
| **B** | Corporation's name, address, city, state, and ZIP code<br><br>Valor Ammunition, Inc.<br>Gallant Bullets<br>113 North 700 West #9<br>Ogden, UT 84404 | **D** | Shareholder's name, address, city, state, and ZIP code<br><br>Tyler Fosheim<br>614 N Proctor Street<br>Tacoma, WA 98406 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.**  www.irs.gov/Form1120S  **Schedule K-3 (Form 1120-S) 2022**

Shareholder 13

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-8F5B97385137    Case 24-21517    Doc 1    Filed 04/03/24    Entered 04/03/24 20:27:16    Desc Main

Document    Page 117 of 171

Schedule K-3 (Form 1120-S) 2022        **Page 2**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Tyler Fosheim | 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 |

### Part I    Shareholder's Share of Corporation's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

☐ 1 Gain on personal property sale    ☐ 5 High-taxed income    ☐ 8 Form 5471 information    ☐ 11 Entity treatment for certain S corporations

☐ 2 Foreign oil and gas taxes    ☐ 6 Section 267A disallowed deduction    ☐ 9 Other forms    ☐ 12 Form 8865 information

☐ 3 Splitter arrangements    ☐ 7 Form 8858 information    ☐ 10 Shareholder loan transactions    ☐ 13 Other international items (attach description and statement)

☐ 4 Foreign tax translation

### Part II    Foreign Tax Credit Limitation

#### Section 1 — Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A US | 5,208. | | | | | | 5,208. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Reserved for future use. . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A US | 1. | | | | | | 1. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA        **Schedule K-3 (Form 1120-S) 2022**

SPSA0623    10/13/22

Shareholder 13

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-8F5B97355137

Schedule K-3 (Form 1120-S) 2022     Page **3**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Tyler Fosheim | 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 |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use............ | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA     **Schedule K-3 (Form 1120-S) 2022**

SPSA0623   10/13/22

Shareholder 13

DocuSign Envelope ID: 075B10C8-00A7-4574-9F9B-8F5B97355137

Schedule K-3 (Form 1120-S) 2022 — Page **4**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Tyler Fosheim | 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 |

**Part II | Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| 16  Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| 17  Section 987 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| 18  Section 988 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| 19  Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20  Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21  Section 951A(a) inclusions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 22  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23  Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24  **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . | 5,209. | | | | | | 5,209. |
| A  US | 5,209. | | | | | | 5,209. |
| B | | | | | | | |
| C | | | | | | | |

BAA                                                                 Schedule K-3 (Form 1120-S) 2022

SPSA0645   10/13/22

Shareholder 13

Schedule K-3 (Form 1120-S) 2022 | | | | | | Page **5**

| Corporation's name | EIN | Shareholder's name | | Shareholder's identifying number |
|---|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Tyler Fosheim | | 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 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions**

| Description | (a) U.S. source | **Foreign Source** | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____) | | |
| 25 Expenses allocable to sales income.. | 5,505. | | | | | | 5,505. |
| 26 Expenses allocable to gross income from performances of services....... | | | | | | | |
| 27 Net short-term capital loss.......... | | | | | | | |
| 28 Net long-term capital loss........... | | | | | | | |
| 29 Collectibles loss ................... | | | | | | | |
| 30 Net section 1231 loss ............... | | | | | | | |
| 31 Other losses....................... | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code:           ......... | | | | | | | |
| B SIC code:           ......... | | | | | | | |
| C SIC code:           ......... | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization. .............. | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization. ..... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization. .............. | | | | | | | |
| 37 Depreciation not included on line 33 or 35. . . . . | | | | | | | |
| 38 Charitable contributions ............. | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e). . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . | | | | | | | |
| 41 Other interest expense—business. . . . . | | | | | | | |
| 42 Other interest expense—investment. . | | | | | | | |
| 43 Other interest expense—passive activity. . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible . . . . | | | | | | | |

BAA | | | | | | Schedule K-3 (Form 1120-S) 2022

SPSA0645   10/13/22

Shareholder 13

Schedule K-3 (Form 1120-S) 2022 — Page **6**

| Corporation's name | EIN | Shareholder's name | Shareholder's identifying number |
|---|---|---|---|
| Valor Ammunition, Inc. | 47-2582204 | Tyler Fosheim | 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 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 2 — Deductions** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 46 Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . | 5,505. | | | | | | 5,505. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . | -296. | | | | | | -296. |

| **Part III** | **Other Information for Preparation of Form 1116** |
|---|---|

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by shareholder | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | | |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

2 Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A R&E expense with respect to activity performed in the United States

  (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2A(i)

  (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2A(ii)

  (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2A(iii)

B R&E expense with respect to activity performed outside the United States

  (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2B(i)

  (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2B(ii)

  (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2B(iii)

| 2022 | Federal Statements | Page 1 |
|------|-------------------|--------|

**Valor Ammunition, Inc.**                                          47-2582204

**Statement 1**
**Form 1120S, Line 19**
**Other Deductions**

| | |
|---|---:|
| Accounting | $ 4,887. |
| Amortization | 8,000. |
| Auto and Truck Expense | 2,829. |
| Bank Charges | 1,782. |
| Commissions | 8,161. |
| Delivery and Freight | 119,793. |
| Insurance | 39,498. |
| Legal and Professional | 4,500. |
| Meals | 3,454. |
| Miscellaneous | 14,977. |
| Office Expense | 8,608. |
| Outside Services | 258. |
| Recruiting Costs | 1,329. |
| Supplies | 19,205. |
| Travel | 16,632. |
| Utilities | 15,555. |
| Website | 4,601. |
| **Total** | **$ 274,069.** |

**Statement 2**
**Form 1120S, Schedule K, Line 17d**
**Other Items and Amounts**

| | |
|---|---:|
| Gross Receipts for Section 448(c) | $ 1,272,711. |

**Statement 3**
**Form 1120S, Schedule L, Line 18**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---:|---:|
| Citi Bank | $ 4,633. | $ 1,388. |
| Loan BJ Fisher | 12,877. | 5,754. |
| Payroll Liabilites:Feder | 250,475. | 218,923. |
| **Total** | **$ 267,985.** | **$ 226,065.** |

**Statement 4**
**Form 1120S, Schedule L, Line 19**
**Loans From Shareholders**

| | Beginning | Ending |
|---|---:|---:|
| Patton | $ 27,175. | $ 27,175. |
| Shem Fischer | 119,390. | 116,390. |
| **Total** | **$ 146,565.** | **$ 143,565.** |

| 2022 | Federal Statements | Page 2 |
|---|---|---|

**Valor Ammunition, Inc.**                                                         47-2582204

**Statement 5**
**Form 1120S, Schedule M-2, Column A, Line 3**
**Other Additions**

Interest Income........................................................................ $           52.
                                                           Total $           52.

**Statement 6**
**Form 1120S, Schedule M-2, Column A, Line 5**
**Other Reductions**

Disallowed Meals and Entertainment................................................. $        3,453.
                                                           Total $        3,453.

DocuSign Envelope ID: 075B10C8-00A7-4574-9E9B-8FFB9735E137

TC-20S

Valor Ammunition, Inc.
Gallant Bullets
113 North 700 West #9
Ogden, UT 84404

Utah State Tax Commission
210 North 1950 West
Salt Lake City, UT 84134-0300

| 20221 | ████████████ | **Utah S Corporation Return** | Intuit **2022** **TC-20S** |
|---|---|---|---|

1032 ████████████

For calendar year 2022 or fiscal year (mm/dd/yyyy):
beginning - and ending -

• Amended Return (code 1-4)    • Mark "X" if you filed federal form 8886

Corporation name
**VALOR AMMUNITION, INC.**
Address
**113 NORTH 700 WEST #9**

Employer Identification Number
**472582204**

City
**OGDEN**

State **UT**    ZIP + 4 **84404**

UT Incorporation/Qualification No.

Foreign country (if not U.S.)

Telephone number
**3852513965**

Attach a copy of your federal 1120S, pages 1 through 5 (and Schedules M-3 and/or form 1125-A, if applicable). Utah TC-20S Schedules A, H, J and N are not required if all shareholders are Utah resident individuals.

1  If this is the first S corporation return, enter the effective date (mm/dd/yyyy) on the IRS approval letter    • 1

|  |  | Resident Individuals | IRC 501 and Other Exempt | Nonresident Individuals and Other Pass-through Entity Taxpayers |  | Total |
|---|---|---|---|---|---|---|
| 2 a | Number of shares | • 1290381 | • | • 69613 | 2a | 1359994 |
| b | Percentage of shares | 94.88137 | | 5.11863 | 2b | 100% |

3  If this corporation conducted any Utah business activity during the taxable year, enter "X"    • 3    X

4  If this corporation elected to treat any subsidiary as a Qualified Subchapter S Subsidiary, enter "X"    • 4
   Enter on Sch. M each Qualified Subchapter S Subsidiary doing business, incorporated or qualified in Utah.

5  Total tax - enter the amount from Schedule A, line 17. If Schedule A is not required, enter zero.    • 5    0

6  Total payments - enter the amount from Schedule A, line 20. If Schedule A is not required, enter zero.    • 6    0

7  **Tax Due** - subtract line 6 from line 5 (not less than zero)    • 7    0

8  Penalties and interest (see instructions)    8    0

9  **Total Due - Pay this amount** - add line 7 and line 8    • 9    0

10  **Overpayment** - subtract the sum of line 5 and line 8 from line 6 (not less than zero)    10

11  Amount of overpayment on line 10 to be applied to next taxable year    • 11

12  **Refund** - subtract line 11 from line 10    • 12

Under penalties of perjury, I declare to the best of my knowledge and belief,
this return and accompanying schedules are true, correct and complete.

USTC USE ONLY

| SIGN HERE | Signature of officer | Date | Title **PRESIDENT &** | "X" if USTC may discuss this return with preparer below:    X |
|---|---|---|---|---|

| Paid Preparer's Section | Preparer's signature **MARCUS PRAWITT** | Date | Preparer's telephone number **(801) 281-4700** | Preparer's PTIN • P02366625 |
| | Firm's name and address **ANDERSON BRADSHAW PLLC** **5296 S COMMERCE DR. STE. 300** **SALT LAKE CITY    UT    84107** | | | Preparer's EIN • 455533242 |

UTSA0101L  12/06/22

**Supplemental information to be Supplied by All S Corporations**    Intuit **TC-20S**    Pg. 2

**20222**    EIN    472582204    **2022**

1    If this S corporation owns more than 50 percent of the voting stock of another corporation, provide the following for each corporation so owned. Attach additional pages if necessary.

▸

EIN                         % of stock owned            Corporation name

                                                        Yes            No
End date (if diff from S corp.)    Merge date    Is this corporation doing business in Utah?

▸

EIN                         % of stock owned            Corporation name

                                                        Yes            No
End date (if diff from S corp.)    Merge date    Is this corporation doing business in Utah?

▸

EIN                         % of stock owned            Corporation name

                                                        Yes            No
End date (if diff from S corp.)    Merge date    Is this corporation doing business in Utah?

▸

EIN                         % of stock owned            Corporation name

                                                        Yes            No
End date (if diff from S corp.)    Merge date    Is this corporation doing business in Utah?

2    Enter the location where the corporate books and records are maintained:

3    Enter the state or country of commercial domicile:    UT

4    Enter the year-end date of the last year for which a federal examination has been completed:

                                                                        mm/dd/yyyy

Under separate cover, send a summary and supporting schedules for all federal adjustments and the federal tax liability for each year for which federal audit adjustments have not been reported to the Tax Commission. Include the date of final determination. Send the information to:

Auditing Division, Utah State Tax Commission, 210 North 1950 West, Salt Lake City, UT 84134-2000

5    Enter the year-end dates of years with federal examinations now in progress, and/or final determination of past examinations still pending.

mm/dd/yyyy            mm/dd/yyyy            mm/dd/yyyy            mm/dd/yyyy

6    Enter the year-end dates of years in which extensions for proposing additional assessments of federal tax were agreed to with the Internal Revenue Service.

mm/dd/yyyy            mm/dd/yyyy            mm/dd/yyyy            mm/dd/yyyy

**Note:** Utah Code §59-7-519 extends the Statute of Limitations for tax assessment if federal audit adjustments are not fully reported.

**Schedule A - Utah Taxable Income for Pass-through Entity Taxpayers**   Intuit

**20223**   EIN   472582204

**TC-20S, Sch. A**
**2022**

| | | | |
|---|---|---|---|
| 1 | Federal income/loss reconciliation from federal form 1120S, Schedule K, line 18 | • 1 | −72509 |
| 2 | Contributions from federal form 1120S, Schedule K, line 12a | • 2 | |
| 3 | Foreign taxes from federal form 1120S, Schedule K, line 16f | • 3 | |
| 4 | Recapture of Section 179 deduction from all federal Schedules K-1, box 17, code L | • 4 | |
| 5 | Payroll Protection Program grant or loan addback (see instructions) | • 5 | |
| 6 | (Reserved, see instructions) | • 6 | |
| 7 | Total income/loss - add lines 1 through 6 | • 7 | −72509 |
| 8 | Utah net nonbusiness income from TC-20, Schedule H, line 14 | • 8 | |
| 9 | Non-Utah net nonbusiness income from TC-20, Schedule H, line 28 | • 9 | |
| 10 | Add lines 8 and 9 | 10 | |
| 11 | Apportionable income/loss - subtract line 10 from line 7 | • 11 | −72509 |
| 12 | Apportionment fraction - enter 1.000000, or TC-20, Schedule J, line 9 or 10, if applicable | 12 | 1.000000 |
| 13 | Utah apportioned business income/loss - multiply line 11 by line 12 | • 13 | −72509 |
| 14 | **Total Utah income/loss allocated to pass-through entity taxpayers** - add line 8 and line 13 | • 14 | −72509 |
| 15 | Total pass-through withholding tax - enter the total amount from Schedule N, column J | • 15 | |
| | **Note: This amount must be paid by the due date of the return, without extensions.** | | |
| 16 | Utah use tax | • 16 | 0 |
| 17 | **Total tax** - add line 15 and line 16 | • 17 | 0 |
| | Enter here and on TC-20S, line 5 | | |
| 18 | Prepayments from Schedule E, line 4 (do not include any pass-through withholding tax - see instructions) | • 18 | |
| 19 | Amended returns only (see instructions) | • 19 | |
| 20 | **Total payments** - add line 18 and line 19 | • 20 | 0 |
| | Enter here and on TC-20S, line 6 | | |

UTSA0103L   12/06/22

DocuSign Envelope ID: 075B40C8-00A7-4574-9F9B-8FFB9735F437

20225   EIN   47-2582204

Intuit   **TC-20S, Sch. K
2022**

► Number of Schedules K-1 attached to this return ............ • 12

|  |  | Federal Amount | Utah Amount |
|---|---|---|---|
| 1 | Ordinary business income/loss | -72561 | -72561 |
| 2 | Net rental real estate income/loss |  |  |
| 3 | Other net rental income/loss |  |  |
| 4a | U.S. government interest income |  |  |
| 4b | Municipal bond interest income |  |  |
| 4c | Other interest income | 52 | 52 |
| 5 | Ordinary dividends |  |  |
| 6 | Royalties |  |  |
| 7 | Net short-term capital gain/loss |  |  |
| 8 | Net long-term capital gain/loss |  |  |
| 9 | Net Section 1231 gain/loss |  |  |
| 10 | Recapture of Section 179 deduction |  |  |
| 11 | Other income/loss (describe) |  |  |

**Income/Loss**

| 12 | Section 179 deduction |
|---|---|
| 13 | Contributions |
| 14 | Investment interest expense |
| 15 | Section 59(e)(2) expenditures |
| 16 | Foreign taxes paid or accrued |
| 17 | Other deductions (describe) |

**Deductions**

|  |  | Code | Credit Amount |
|---|---|---|---|
| 18 | Utah nonrefundable credits - enter the name of the Utah credit |  |  |
| 19 | Utah refundable credits - enter the name of the Utah credit |  |  |

**UTAH CREDITS**

| 20 | Total Utah tax withheld on behalf of all shareholders from Schedule N, column J |

UTSA0110L  12/06/22

**Schedule K−1 - Shareholder's Share**
**of Utah Income, Deductions and Credits**

20226

Intuit

**TC-20S, Sch. K−1**
**2022**

| S Corporation Information | Shareholder's Share of Utah Income, Deductions and Credits |
|---|---|

**A** S-corporation's EIN: 47-2582204

**B** S-corporation's name, address, city, state, and ZIP code:

Valor Ammunition, Inc.
113 North 700 West #9
Ogden, UT 84404

**Shareholder Information**

**C** Shareholder's SSN or EIN: 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

**D** Shareholder's name, address, city, state, and ZIP code:

Eli Crandall
2616 West 1445 North
Clinton, UT 84015

**E** Percent of ownership: 63.509839

**Shareholder's Share of Apportionment Factors**

| | | Utah | | Total |
|---|---|---|---|---|
| **F** | Property | $ 0 | $ | 0 |
| **G** | Payroll | $ 0 | $ | 0 |
| **H** | Sales | $ 0 | $ | 0 |

**Other Information**

| 1 | Utah ordinary business income/loss | -46083 |
|---|---|---|
| 2 | Utah net rental real estate income/loss | |
| 3 | Utah other net rental income/loss | |
| 4a | Utah U.S. government interest income | |
| 4b | Utah municipal bond interest income | |
| 4c | Utah other interest income | 33 |
| 5 | Utah ordinary dividends | |
| 6 | Utah royalties | |
| 7 | Utah net short-term capital gain/loss | |
| 8 | Utah net long-term capital gain/loss | |
| 9 | Utah net Section 1231 gain/loss | |
| 10 | Utah recapture of Section 179 deduction | |
| 11 | Utah other income/loss (describe) | |
| 12 | Utah Section 179 deduction | |
| 13 | Utah contributions | |
| 14 | Utah investment interest expense | |
| 15 | Utah Section 59(e)(2) expenditures | |
| 16 | Foreign taxes paid or accrued | |
| 17 | Utah other deductions (describe) | |

| 18 | Utah nonrefundable credits - enter name | Code | Credit Amount |
|---|---|---|---|

| 19 | Utah refundable credits - enter name | Code | Credit Amount |
|---|---|---|---|

**Note:** To complete lines 1 through 17:
  * Utah residents, enter the amounts from federal Schedule K-1.
  * Utah nonresidents, see instructions to calculate amounts.
  All filers complete lines 18 through 20, if applicable.

| 20 | Utah tax withheld on behalf of shareholder |
|---|---|
| | "X" if withholding waiver applied for |

UTSA0111L 12/06/22

**Schedule K−1 - Shareholder's Share**
**of Utah Income, Deductions and Credits**

20226

Intuit

**TC-20S, Sch. K−1**
**2022**

---

**S Corporation Information**

A  S-corporation's EIN: 47-2582204

B  S-corporation's name, address, city, state, and ZIP code:

Valor Ammunition, Inc.
113 North 700 West #9
Ogden, UT 84404

**Shareholder Information**

C  Shareholder's SSN or EIN: 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

D  Shareholder's name, address, city, state, and ZIP code:

W Clark Aposhian
859 West South Jordan Parkway #100
South Jordan, UT 84095

E  Percent of ownership: 4.2229598

**Shareholder's Share of Apportionment Factors**

|   |          | Utah |      | Total |   |
|---|----------|------|------|-------|---|
| F | Property | $    | 0    | $     | 0 |
| G | Payroll  | $    | 0    | $     | 0 |
| H | Sales    | $    | 0    | $     | 0 |

**Other Information**

---

**Shareholder's Share of Utah Income, Deductions and Credits**

| | | |
|---|---|---|
| 1 | Utah ordinary business income/loss | -3064 |
| 2 | Utah net rental real estate income/loss | |
| 3 | Utah other net rental income/loss | |
| 4a | Utah U.S. government interest income | |
| 4b | Utah municipal bond interest income | |
| 4c | Utah other interest income | 2 |
| 5 | Utah ordinary dividends | |
| 6 | Utah royalties | |
| 7 | Utah net short-term capital gain/loss | |
| 8 | Utah net long-term capital gain/loss | |
| 9 | Utah net Section 1231 gain/loss | |
| 10 | Utah recapture of Section 179 deduction | |
| 11 | Utah other income/loss (describe) | |
| 12 | Utah Section 179 deduction | |
| 13 | Utah contributions | |
| 14 | Utah investment interest expense | |
| 15 | Utah Section 59(e)(2) expenditures | |
| 16 | Foreign taxes paid or accrued | |
| 17 | Utah other deductions (describe) | |

| | | Code | Credit Amount |
|---|---|---|---|
| 18 | Utah nonrefundable credits - enter name | | |
| 19 | Utah refundable credits - enter name | Code | Credit Amount |

**Note:** To complete lines 1 through 17:
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 18 through 20, if applicable.

| | |
|---|---|
| 20 | Utah tax withheld on behalf of shareholder |
| | "X" if withholding waiver applied for |

| | | | Intuit | TC-20S, Sch. K−1 |
|---|---|---|---|---|
| 20226 | **Schedule K−1 - Shareholder's Share** of Utah Income, Deductions and Credits | | | 2022 |

## S Corporation Information

**A**  S-corporation's EIN:    47-2582204

**B**  S-corporation's name, address, city, state, and ZIP code:

Valor Ammunition, Inc.
113 North 700 West #9
Ogden, UT 84404

## Shareholder Information

**C**  Shareholder's SSN or EIN:    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

**D**  Shareholder's name, address, city, state, and ZIP code:

John Madison
243 Drystone Trail
Liberty Hill, TX 78642

**E**  Percent of ownership:    0.546473

### Shareholder's Share of Apportionment Factors

| | | Utah | | Total |
|---|---|---|---|---|
| **F** | Property | $ 0 | $ | 0 |
| **G** | Payroll | $ 0 | $ | 0 |
| **H** | Sales | $ 0 | $ | 0 |

## Other Information

## Shareholder's Share of Utah Income, Deductions and Credits

| | | |
|---|---|---|
| 1 | Utah ordinary business income/loss | -397 |
| 2 | Utah net rental real estate income/loss | |
| 3 | Utah other net rental income/loss | |
| 4a | Utah U.S. government interest income | |
| 4b | Utah municipal bond interest income | |
| 4c | Utah other interest income | |
| 5 | Utah ordinary dividends | |
| 6 | Utah royalties | |
| 7 | Utah net short-term capital gain/loss | |
| 8 | Utah net long-term capital gain/loss | |
| 9 | Utah net Section 1231 gain/loss | |
| 10 | Utah recapture of Section 179 deduction | |
| 11 | Utah other income/loss (describe) | |
| 12 | Utah Section 179 deduction | |
| 13 | Utah contributions | |
| 14 | Utah investment interest expense | |
| 15 | Utah Section 59(e)(2) expenditures | |
| 16 | Foreign taxes paid or accrued | |
| 17 | Utah other deductions (describe) | |

| | | Code | Credit Amount |
|---|---|---|---|
| 18 | Utah nonrefundable credits - enter name | | |
| 19 | Utah refundable credits - enter name | Code | Credit Amount |

**Note:**  To complete lines 1 through 17:
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 18 through 20, if applicable.

| | |
|---|---|
| 20 | Utah tax withheld on behalf of shareholder |
| | "X" if withholding waiver applied for |

UTSA0111L  12/06/22

**Schedule K—1 - Shareholder's Share
of Utah Income, Deductions and Credits**

20226

Intuit

**TC-20S, Sch. K—1
2022**

---

### S Corporation Information

**A**  S-corporation's EIN:  47-2582204

**B**  S-corporation's name, address, city, state, and ZIP code:

Valor Ammunition, Inc.
113 North 700 West #9
Ogden, UT 84404

### Shareholder Information

**C**  Shareholder's SSN or EIN:  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

**D**  Shareholder's name, address, city, state, and ZIP code:

Cory Patton
979 North 350 West
American Fork, UT 84003

**E**  Percent of ownership:  4.4345049

### Shareholder's Share of Apportionment Factors

| | | Utah | | Total |
|---|---|---|---|---|
| **F** | Property | $ | 0 | $ 0 |
| **G** | Payroll | $ | 0 | $ 0 |
| **H** | Sales | $ | 0 | $ 0 |

### Other Information

---

### Shareholder's Share of Utah Income, Deductions and Credits

1  Utah ordinary business income/loss      -3218

2  Utah net rental real estate income/loss

3  Utah other net rental income/loss

4a  Utah U.S. government interest income
4b  Utah municipal bond interest income
4c  Utah other interest income      2

5  Utah ordinary dividends

6  Utah royalties

7  Utah net short-term capital gain/loss

8  Utah net long-term capital gain/loss

9  Utah net Section 1231 gain/loss

10  Utah recapture of Section 179 deduction

11  Utah other income/loss (describe)

12  Utah Section 179 deduction

13  Utah contributions

14  Utah investment interest expense

15  Utah Section 59(e)(2) expenditures

16  Foreign taxes paid or accrued

17  Utah other deductions (describe)

18  Utah nonrefundable credits - enter name      Code    Credit Amount

19  Utah refundable credits - enter name      Code    Credit Amount

**Note:**  To complete lines 1 through 17:
   * Utah residents, enter the amounts from federal Schedule K-1.
   * Utah nonresidents, see instructions to calculate amounts.
   All filers complete lines 18 through 20, if applicable.

20  Utah tax withheld on behalf of shareholder
   "X" if withholding waiver applied for

UTSA0111L  12/06/22

DocuSign Envelope ID: 075B10C8-00A7-4574-9E9B-8FFB9735F137

| | | |
|---|---|---|
| **20226** | **Schedule K—1 - Shareholder's Share of Utah Income, Deductions and Credits** | Intuit **TC-20S, Sch. K—1** **2022** |

### S Corporation Information

**A**  S-corporation's EIN:  47-2582204

**B**  S-corporation's name, address, city, state, and ZIP code:

Valor Ammunition, Inc.
113 North 700 West #9
Ogden, UT 84404

### Shareholder Information

**C**  Shareholder's SSN or EIN:  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

**D**  Shareholder's name, address, city, state, and ZIP code:

Tim Fackender
3691 Blackford Hills Rd
Cunningham, TN 37052

**E**  Percent of ownership:  1.9136849

### Shareholder's Share of Apportionment Factors

| | | Utah | | Total |
|---|---|---|---|---|
| **F** Property | $ | 0 | $ | 0 |
| **G** Payroll | $ | 0 | $ | 0 |
| **H** Sales | $ | 0 | $ | 0 |

### Other Information

### Shareholder's Share of Utah Income, Deductions and Credits

| | | |
|---|---|---|
| 1 | Utah ordinary business income/loss | -1389 |
| 2 | Utah net rental real estate income/loss | |
| 3 | Utah other net rental income/loss | |
| 4a | Utah U.S. government interest income | |
| 4b | Utah municipal bond interest income | |
| 4c | Utah other interest income | 1 |
| 5 | Utah ordinary dividends | |
| 6 | Utah royalties | |
| 7 | Utah net short-term capital gain/loss | |
| 8 | Utah net long-term capital gain/loss | |
| 9 | Utah net Section 1231 gain/loss | |
| 10 | Utah recapture of Section 179 deduction | |
| 11 | Utah other income/loss (describe) | |
| 12 | Utah Section 179 deduction | |
| 13 | Utah contributions | |
| 14 | Utah investment interest expense | |
| 15 | Utah Section 59(e)(2) expenditures | |
| 16 | Foreign taxes paid or accrued | |
| 17 | Utah other deductions (describe) | |

| | | Code | Credit Amount |
|---|---|---|---|
| 18 | Utah nonrefundable credits - enter name | | |
| 19 | Utah refundable credits - enter name | | |

**Note:**  To complete lines 1 through 17:
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 18 through 20, if applicable.

20  Utah tax withheld on behalf of shareholder
"X" if withholding waiver applied for

DocuSign Envelope ID: 075B10C8-00A7-4574-9E9B-8FFB2735F137

| | | Intuit | |
|---|---|---|---|
| **20226** | **Schedule K—1 - Shareholder's Share** of Utah Income, Deductions and Credits | | **TC-20S, Sch. K—1** **2022** |

| **S Corporation Information** | | **Shareholder's Share of Utah Income, Deductions and Credits** | |
|---|---|---|---|
| **A** S-corporation's EIN: 47-2582204 | | 1 Utah ordinary business income/loss | -1335 |
| **B** S-corporation's name, address, city, state, and ZIP code: | | 2 Utah net rental real estate income/loss | |
| Valor Ammunition, Inc. 113 North 700 West #9 Ogden, UT 84404 | | 3 Utah other net rental income/loss | |
| | | 4a Utah U.S. government interest income | |
| | | 4b Utah municipal bond interest income | |
| **Shareholder Information** | | 4c Utah other interest income | 1 |
| **C** Shareholder's SSN or EIN: 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 | | 5 Utah ordinary dividends | |
| **D** Shareholder's name, address, city, state, and ZIP code: | | 6 Utah royalties | |
| Amber Fackender 3691 Blackford Hills RD Cunningham, TN 37052 | | 7 Utah net short-term capital gain/loss | |
| | | 8 Utah net long-term capital gain/loss | |
| **E** Percent of ownership: 1.8400816 | | 9 Utah net Section 1231 gain/loss | |
| | | 10 Utah recapture of Section 179 deduction | |
| | | 11 Utah other income/loss (describe) | |

**Shareholder's Share of Apportionment Factors**

| | | Utah | | Total |
|---|---|---|---|---|
| **F** Property | $ | 0 | $ | 0 |
| **G** Payroll | $ | 0 | $ | 0 |
| **H** Sales | $ | 0 | $ | 0 |

| **Other Information** | **Shareholder's Share of Utah Income, Deductions and Credits** | |
|---|---|---|
| | 12 Utah Section 179 deduction | |
| | 13 Utah contributions | |
| | 14 Utah investment interest expense | |
| | 15 Utah Section 59(e)(2) expenditures | |
| | 16 Foreign taxes paid or accrued | |
| | 17 Utah other deductions (describe) | |

| | 18 Utah nonrefundable credits - enter name | Code | Credit Amount |
|---|---|---|---|

| | 19 Utah refundable credits - enter name | Code | Credit Amount |
|---|---|---|---|

**Note:** To complete lines 1 through 17:
    * Utah residents, enter the amounts from federal Schedule K-1.
    * Utah nonresidents, see instructions to calculate amounts.
    All filers complete lines 18 through 20, if applicable.

20 Utah tax withheld on behalf of shareholder
    "X" if withholding waiver applied for

DocuSign Envelope ID: 075B40C8-00A7-4574-9E9B-8FFB9735F437

**Schedule K–1 - Shareholder's Share
of Utah Income, Deductions and Credits**

20226

Intuit  **TC-20S, Sch. K–1
2022**

| S Corporation Information | Shareholder's Share of Utah Income, Deductions and Credits |
|---|---|

**S Corporation Information**

**A**  S-corporation's EIN:  47-2582204

**B**  S-corporation's name, address, city, state, and ZIP code:

Valor Ammunition, Inc.
113 North 700 West #9
Ogden, UT 84404

**Shareholder Information**

**C**  Shareholder's SSN or EIN:  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

**D**  Shareholder's name, address, city, state, and ZIP code:

Shem Fischer
620 N Juniper Street
Hildale, UT 84784

**E**  Percent of ownership:  15.171023

**Shareholder's Share of Apportionment Factors**

| | | Utah | | Total |
|---|---|---|---|---|
| **F** | Property | $ 0 | $ | 0 |
| **G** | Payroll | $ 0 | $ | 0 |
| **H** | Sales | $ 0 | $ | 0 |

**Other Information**

**Shareholder's Share of Utah Income, Deductions and Credits**

| | | |
|---|---|---|
| 1 | Utah ordinary business income/loss | −11008 |
| 2 | Utah net rental real estate income/loss | |
| 3 | Utah other net rental income/loss | |
| 4a | Utah U.S. government interest income | |
| 4b | Utah municipal bond interest income | |
| 4c | Utah other interest income | 8 |
| 5 | Utah ordinary dividends | |
| 6 | Utah royalties | |
| 7 | Utah net short-term capital gain/loss | |
| 8 | Utah net long-term capital gain/loss | |
| 9 | Utah net Section 1231 gain/loss | |
| 10 | Utah recapture of Section 179 deduction | |
| 11 | Utah other income/loss (describe) | |
| 12 | Utah Section 179 deduction | |
| 13 | Utah contributions | |
| 14 | Utah investment interest expense | |
| 15 | Utah Section 59(e)(2) expenditures | |
| 16 | Foreign taxes paid or accrued | |
| 17 | Utah other deductions (describe) | |

| | | Code | Credit Amount |
|---|---|---|---|
| 18 | Utah nonrefundable credits - enter name | | |
| 19 | Utah refundable credits - enter name | Code | Credit Amount |

**Note:**  To complete lines 1 through 17:
 * Utah residents, enter the amounts from federal Schedule K-1.
 * Utah nonresidents, see instructions to calculate amounts.
 All filers complete lines 18 through 20, if applicable.

| | |
|---|---|
| 20 | Utah tax withheld on behalf of shareholder |
| | "X" if withholding waiver applied for |

**Schedule K—1 - Shareholder's Share
of Utah Income, Deductions and Credits**

20226

Intuit   **TC-20S, Sch. K—1
2022**

---

**S Corporation Information**

A   S-corporation's EIN:   47-2582204

B   S-corporation's name, address, city, state, and ZIP code:

Valor Ammunition, Inc.
113 North 700 West #9
Ogden, UT 84404

**Shareholder Information**

C   Shareholder's SSN or EIN:   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

D   Shareholder's name, address, city, state, and ZIP code:

Nate Brockbank
2265 East Murray Holladay Road
Holladay, UT 84117

E   Percent of ownership:   7.133855

**Shareholder's Share of Apportionment Factors**

| | | Utah | | Total |
|---|---|---|---|---|
| F | Property | $   0 | $ | 0 |
| G | Payroll | $   0 | $ | 0 |
| H | Sales | $   0 | $ | 0 |

**Other Information**

**Note:**  To complete lines 1 through 17:
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 18 through 20, if applicable.

---

**Shareholder's Share of Utah Income, Deductions and Credits**

| | | |
|---|---|---|
| 1 | Utah ordinary business income/loss | −5176 |
| 2 | Utah net rental real estate income/loss | |
| 3 | Utah other net rental income/loss | |
| 4a | Utah U.S. government interest income | |
| 4b | Utah municipal bond interest income | |
| 4c | Utah other interest income | 4 |
| 5 | Utah ordinary dividends | |
| 6 | Utah royalties | |
| 7 | Utah net short-term capital gain/loss | |
| 8 | Utah net long-term capital gain/loss | |
| 9 | Utah net Section 1231 gain/loss | |
| 10 | Utah recapture of Section 179 deduction | |
| 11 | Utah other income/loss (describe) | |
| 12 | Utah Section 179 deduction | |
| 13 | Utah contributions | |
| 14 | Utah investment interest expense | |
| 15 | Utah Section 59(e)(2) expenditures | |
| 16 | Foreign taxes paid or accrued | |
| 17 | Utah other deductions (describe) | |

| | | Code | Credit Amount |
|---|---|---|---|
| 18 | Utah nonrefundable credits - enter name | | |
| 19 | Utah refundable credits - enter name | Code | Credit Amount |

20   Utah tax withheld on behalf of shareholder
"X" if withholding waiver applied for

UTSA0111L  12/06/22

**20226**

**Schedule K−1 - Shareholder's Share**
**of Utah Income, Deductions and Credits**

Intuit

**TC-20S, Sch. K−1**
**2022**

---

**S Corporation Information**

**A**  S-corporation's EIN:  47-2582204

**B**  S-corporation's name, address, city, state, and ZIP code:

Valor Ammunition, Inc.
113 North 700 West #9
Ogden, UT 84404

**Shareholder Information**

**C**  Shareholder's SSN or EIN:  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

**D**  Shareholder's name, address, city, state, and ZIP code:

Josh Cowan
164 Bison Lane
Lillington, NC 27546

**E**  Percent of ownership:  0.2046333

**Shareholder's Share of Apportionment Factors**

| | | Utah | | Total |
|---|---|---|---|---|
| **F** | Property | $ 0 | $ | 0 |
| **G** | Payroll | $ 0 | $ | 0 |
| **H** | Sales | $ 0 | $ | 0 |

**Other Information**

---

**Shareholder's Share of Utah Income, Deductions and Credits**

| | | |
|---|---|---|
| 1 | Utah ordinary business income/loss | -149 |
| 2 | Utah net rental real estate income/loss | |
| 3 | Utah other net rental income/loss | |
| 4a | Utah U.S. government interest income | |
| 4b | Utah municipal bond interest income | |
| 4c | Utah other interest income | |
| 5 | Utah ordinary dividends | |
| 6 | Utah royalties | |
| 7 | Utah net short-term capital gain/loss | |
| 8 | Utah net long-term capital gain/loss | |
| 9 | Utah net Section 1231 gain/loss | |
| 10 | Utah recapture of Section 179 deduction | |
| 11 | Utah other income/loss (describe) | |
| 12 | Utah Section 179 deduction | |
| 13 | Utah contributions | |
| 14 | Utah investment interest expense | |
| 15 | Utah Section 59(e)(2) expenditures | |
| 16 | Foreign taxes paid or accrued | |
| 17 | Utah other deductions (describe) | |

| 18 | Utah nonrefundable credits - enter name | Code | Credit Amount |
|---|---|---|---|

| 19 | Utah refundable credits - enter name | Code | Credit Amount |
|---|---|---|---|

20  Utah tax withheld on behalf of shareholder
    "X" if withholding waiver applied for

**Note:**  To complete lines 1 through 17:
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 18 through 20, if applicable.

UTSA0111L  12/06/22

DocuSign Envelope ID: 075B40C8-00A7-4574-9E9B-8FFB9735F437

**20226**

**Schedule K—1 - Shareholder's Share
of Utah Income, Deductions and Credits**

Intuit

**TC-20S, Sch. K—1
2022**

| S Corporation Information | | Shareholder's Share of Utah Income, Deductions and Credits | |
|---|---|---|---|
| **A** S-corporation's EIN: 47-2582204 | | 1 Utah ordinary business income/loss | -148 |
| **B** S-corporation's name, address, city, state, and ZIP code:<br><br>Valor Ammunition, Inc.<br>113 North 700 West #9<br>Ogden, UT 84404 | | 2 Utah net rental real estate income/loss | |
| | | 3 Utah other net rental income/loss | |
| | | 4a Utah U.S. government interest income | |
| | | 4b Utah municipal bond interest income | |
| | | 4c Utah other interest income | |
| **Shareholder Information** | | 5 Utah ordinary dividends | |
| **C** Shareholder's SSN or EIN: 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 | | 6 Utah royalties | |
| **D** Shareholder's name, address, city, state, and ZIP code:<br><br>Victoria Cowan<br>164 Bison Lane<br>Lillington, NC 27546 | | 7 Utah net short-term capital gain/loss | |
| | | 8 Utah net long-term capital gain/loss | |
| **E** Percent of ownership: 0.2045597 | | 9 Utah net Section 1231 gain/loss | |
| | | 10 Utah recapture of Section 179 deduction | |

**Shareholder's Share of Apportionment Factors**

| | | Utah | | Total |
|---|---|---|---|---|
| **F** Property | $ | 0 | $ | 0 |
| **G** Payroll | $ | 0 | $ | 0 |
| **H** Sales | $ | 0 | $ | 0 |

| | |
|---|---|
| 11 Utah other income/loss (describe) | |
| 12 Utah Section 179 deduction | |

**Other Information**

| | |
|---|---|
| 13 Utah contributions | |
| 14 Utah investment interest expense | |
| 15 Utah Section 59(e)(2) expenditures | |
| 16 Foreign taxes paid or accrued | |
| 17 Utah other deductions (describe) | |

| | | Code | Credit Amount |
|---|---|---|---|
| 18 Utah nonrefundable credits - enter name | | | |

| | | Code | Credit Amount |
|---|---|---|---|
| 19 Utah refundable credits - enter name | | | |

**Note:** To complete lines 1 through 17:
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 18 through 20, if applicable.

20 Utah tax withheld on behalf of shareholder
"X" if withholding waiver applied for

UTSA0111L  12/06/22

**Schedule K—1 - Shareholder's Share
of Utah Income, Deductions and Credits**

20226

Intuit

**TC-20S, Sch. K—1
2022**

## S Corporation Information

**A**  S-corporation's EIN:  47-2582204

**B**  S-corporation's name, address, city, state, and ZIP code:

Valor Ammunition, Inc.
113 North 700 West #9
Ogden, UT 84404

## Shareholder Information

**C**  Shareholder's SSN or EIN:  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

**D**  Shareholder's name, address, city, state, and ZIP code:

Sten Wangsgard
3520 Roger Drive
Salt Lake City, UT 84124

**E**  Percent of ownership:  0.409193

### Shareholder's Share of Apportionment Factors

| | | Utah | | Total |
|---|---|---|---|---|
| **F** | Property | $ 0 | $ | 0 |
| **G** | Payroll | $ 0 | $ | 0 |
| **H** | Sales | $ 0 | $ | 0 |

## Other Information

**Note:**  To complete lines 1 through 17:
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 18 through 20, if applicable.

## Shareholder's Share of Utah Income, Deductions and Credits

| | | |
|---|---|---|
| 1 | Utah ordinary business income/loss | -297 |
| 2 | Utah net rental real estate income/loss | |
| 3 | Utah other net rental income/loss | |
| 4a | Utah U.S. government interest income | |
| 4b | Utah municipal bond interest income | |
| 4c | Utah other interest income | |
| 5 | Utah ordinary dividends | |
| 6 | Utah royalties | |
| 7 | Utah net short-term capital gain/loss | |
| 8 | Utah net long-term capital gain/loss | |
| 9 | Utah net Section 1231 gain/loss | |
| 10 | Utah recapture of Section 179 deduction | |
| 11 | Utah other income/loss (describe) | |
| 12 | Utah Section 179 deduction | |
| 13 | Utah contributions | |
| 14 | Utah investment interest expense | |
| 15 | Utah Section 59(e)(2) expenditures | |
| 16 | Foreign taxes paid or accrued | |
| 17 | Utah other deductions (describe) | |

| | | Code | Credit Amount |
|---|---|---|---|
| 18 | Utah nonrefundable credits - enter name | | |
| 19 | Utah refundable credits - enter name | Code | Credit Amount |

20   Utah tax withheld on behalf of shareholder
"X" if withholding waiver applied for

UTSA0111L  12/06/22

DocuSign Envelope ID: 0F5B10C8-00A7-4574-9F9B-8FFB9735F437

**Schedule K—1 - Shareholder's Share
of Utah Income, Deductions and Credits**

20226

Intuit    **TC-20S, Sch. K—1
2022**

| S Corporation Information | | Shareholder's Share of Utah Income, Deductions and Credits | |
|---|---|---|---|
| **A** S-corporation's EIN: 47-2582204 | | 1 Utah ordinary business income/loss | -297 |
| **B** S-corporation's name, address, city, state, and ZIP code: | | 2 Utah net rental real estate income/loss | |
| Valor Ammunition, Inc. | | 3 Utah other net rental income/loss | |
| 113 North 700 West #9 | | 4a Utah U.S. government interest income | |
| Ogden, UT 84404 | | 4b Utah municipal bond interest income | |
| **Shareholder Information** | | 4c Utah other interest income | 1 |
| **C** Shareholder's SSN or EIN: 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 | | 5 Utah ordinary dividends | |
| **D** Shareholder's name, address, city, state, and ZIP code: | | 6 Utah royalties | |
| Tyler Fosheim | | 7 Utah net short-term capital gain/loss | |
| 614 N Proctor Street | | 8 Utah net long-term capital gain/loss | |
| Tacoma, WA 98406 | | 9 Utah net Section 1231 gain/loss | |
| **E** Percent of ownership: 0.409193 | | 10 Utah recapture of Section 179 deduction | |

**Shareholder's Share of Apportionment Factors**

| | | Utah | Total |
|---|---|---|---|
| **F** Property | $ | 0 | $ 0 |
| **G** Payroll | $ | 0 | $ 0 |
| **H** Sales | $ | 0 | $ 0 |

11 Utah other income/loss (describe)

**Other Information**

12 Utah Section 179 deduction

13 Utah contributions

14 Utah investment interest expense

15 Utah Section 59(e)(2) expenditures

16 Foreign taxes paid or accrued

17 Utah other deductions (describe)

| 18 Utah nonrefundable credits - enter name | Code | Credit Amount |
|---|---|---|

| 19 Utah refundable credits - enter name | Code | Credit Amount |
|---|---|---|

**Note:** To complete lines 1 through 17:
* Utah residents, enter the amounts from federal Schedule K-1.
* Utah nonresidents, see instructions to calculate amounts.
All filers complete lines 18 through 20, if applicable.

20 Utah tax withheld on behalf of shareholder
"X" if withholding waiver applied for

UTSA0111L  12/06/22

DocuSign Envelope ID: 075B10C3-00A7-4574-9F9B-8FFB9735E137

**20228**

**Schedule N - Pass-through Entity Withholding Tax**

EIN 472582204

Intuit **TC-20S, Sch. N**
**2022**

An S corporation with nonresident individual shareholders, resident/nonresident business shareholders, or resident/nonresident trust or estate shareholders must complete the info below to calculate Utah withholding tax for these shareholders. See instructions for column G, column H and column I.

**WITHHOLDING WAIVER CLAIMED under §59-10-1403.2(5):** If shareholders will pay the Utah tax on their own returns:   •
Enter **"1"** to claim a waiver for ALL shareholders (enter **"X"** in column B and **"0"** in column F for all shareholders)
Enter **"2"** to claim a waiver for SOME shareholders (enter **"X"** in column B and **"0"** in column F for those shareholders claimed)
See Schedule N instructions for liability responsibilities when claiming a waiver.

| A Name of shareholder<br>B Withholding waiver for this shareholder<br>(enter **"X"** in column **B** and **"0"** in column **F**)<br>C SSN or EIN of shareholder<br>D % of ownership in S Corp. by shareholder | E Income/loss<br>attributable<br>to Utah | F 4.85% of income -<br>E times .0485<br>(not less than zero) | G Mineral production<br>withholding credit<br>H Upper-tier pass-<br>through withholding<br>I Tax paid by PTE | J Withholding tax<br>to be paid by<br>this corporation -<br>F less G, H and I<br>(not less than 0) |
|---|---|---|---|---|
| #1 A JOHN MADISON | E −396 | F 0 | G | J |
| • B | | | H | |
| • C 465954271   D 0.5465 | | | I | |
| #2 A TIM FACKENDER | E −1388 | F 0 | G | J |
| • B | | | H | |
| • C 264896829   D 1.9137 | | | I | |
| #3 A AMBER FACKENDER | E −1334 | F 0 | G | J |
| • B | | | H | |
| • C 562630323   D 1.8401 | | | I | |
| #4 A JOSH COWAN | E −148 | F 0 | G | J |
| • B | | | H | |
| • C 265977438   D 0.2046 | | | I | |
| #5 A VICTORIA COWAN | E −148 | F 0 | G | J |
| • B | | | H | |
| • C 518291259   D 0.2046 | | | I | |
| #6 A TYLER FOSHEIM | E −297 | F 0 | G | J |
| • B | | | H | |
| • C 537960017   D 0.4092 | | | I | |
| #7 A | E | F | G | J |
| • B | | | H | |
| • C   D | | | I | |

Report the shareholder's pass-through withholding
tax from column J on Schedule K-1, line 20

**Total Utah withholding tax to be paid by this corporation:**
Enter on TC-20S, Sch. A, line 15 and on Sch. K, line 20.

UTSA0107L  12/06/22

**Form 7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| Eli Crandall | 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 |

| A   Name of S corporation | B   Employer identification number |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

(1) ☐ Original shareholder   (2) ☐ Purchased   (3) ☐ Inherited   (4) ☐ Gift   (5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . ☐

### Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 53,819. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year . . . . . . . . . . . . . . . | **2** | |
| 3a | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . **3a** | | |
| b | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . **3b** | | |
| c | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . **3c** | | |
| d | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3d**  33. | | |
| e | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3e** | | |
| f | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3f** | | |
| g | Net capital gains (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . **3h** | | |
| i | Other income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3i** | | |
| j | Excess depletion adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3j** | | |
| k | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3k** | | |
| l | Recapture of business credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3l** | | |
| m | Other items that increase stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3m** | | |
| 4 | Add lines 3a through 3m . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 33. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 53,852. |
| 6 | Distributions (excluding dividend distributions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |

   **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions.

| | | | |
|---|---|---|---:|
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 53,852. |
| 8a | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8a**  2,193. | | |
| b | Depletion for oil and gas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)) . . . . . . . . . . . . . . . . . . . . . . . . **8c** | | |
| 9 | Add lines 8a through 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 2,193. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 51,659. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . . . . . . . . . . . . . . . . . . . | **11** | 46,083. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| 14 | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 46,083. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 5,576. |

### Part II   Shareholder Debt Basis

#### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---:|
| 16   Loan balance at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . | | | | 0. |
| 17   Additional loans (see instructions) . . . . . . . . | | | | |
| 18   Loan balance before repayment. Add lines 16 and 17 . . | | | | 0. |
| 19   Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . . | | | | |
| 20   Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . | | | | 0. |

Form 7203 (Rev. 12-2022)   Valor Ammunition, Inc.                  47-2582204        Page **2**

| Part II | Shareholder Debt Basis *(continued)*   Eli Crandall |
|---|---|

**Section B — Adjustments to Debt Basis**

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 22 | Enter the amount, if any, from line 17. . . . . | | | | |
| 23 | Debt basis restoration (see instructions) . . . | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 25 | Divide line 24 by line 18 . . . . . . . . . . . . . . . . | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19. . . . . . . . . . . . . . . . . . . . . . | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24. . . | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-. . . . . . . . . | | | | 0. |

**Section C — Gain on Loan Repayment**

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |
|---|---|

| | Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss. . . . . . . . . . . . . . . | 46,083. | | 46,083. | | |
| 36 | Net rental real estate loss. . . . . . . . . . . | | | | | |
| 37 | Other net rental loss. . . . . . . . . . . . . . . . | | | | | |
| 38 | Net capital loss . . . . . . . . . . . . . . . . . . . | | | | | |
| 39 | Net section 1231 loss. . . . . . . . . . . . . . . | | | | | |
| 40 | Other loss . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 41 | Section 179 deductions. . . . . . . . . . . . . . | | | | | |
| 42 | Charitable contributions. . . . . . . . . . . . . | | | | | |
| 43 | Investment interest expense . . . . . . . . . | | | | | |
| 44 | Section 59(e)(2) expenditures. . . . . . . . | | | | | |
| 45 | Other deductions. . . . . . . . . . . . . . . . . . . | | | | | |
| 46 | Foreign taxes paid or accrued. . . . . . . . | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . | 46,083. | 0. | 46,083. | 0. | 0. |

Form **7203** (Rev. 12-2022)

Form **7203**
(Rev. December 2022)

### S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Department of the Treasury
Internal Revenue Service

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| W Clark Aposhian | 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 |

| A   Name of S corporation | B   Employer identification number |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

(1) ☐ Original shareholder   (2) ☐ Purchased   (3) ☐ Inherited   (4) ☐ Gift   (5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ..................... ☐

### Part I    Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year................................................ | 1 | 3,576. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year................. | 2 | |
| 3a | Ordinary business income (enter losses in Part III)........................... 3a | | |
| b | Net rental real estate income (enter losses in Part III)....................... 3b | | |
| c | Other net rental income (enter losses in Part III)............................ 3c | | |
| d | Interest income............................................................. 3d   2. | | |
| e | Ordinary dividends......................................................... 3e | | |
| f | Royalties.................................................................. 3f | | |
| g | Net capital gains (enter losses in Part III).................................. 3g | | |
| h | Net section 1231 gain (enter losses in Part III)............................. 3h | | |
| i | Other income (enter losses in Part III)..................................... 3i | | |
| j | Excess depletion adjustment............................................... 3j | | |
| k | Tax-exempt income........................................................ 3k | | |
| l | Recapture of business credits.............................................. 3l | | |
| m | Other items that increase stock basis...................................... 3m | | |
| 4 | Add lines 3a through 3m.................................................................................. | 4 | 2. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4..................................................... | 5 | 3,578. |
| 6 | Distributions (excluding dividend distributions)........................................................... | 6 | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 | 7 | 3,578. |
| 8a | Nondeductible expenses.................................................... 8a   146. | | |
| b | Depletion for oil and gas................................................... 8b | | |
| c | Business credits (sections 50(c)(1) and (5))................................. 8c | | |
| 9 | Add lines 8a through 8c.................................................................................. | 9 | 146. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 | 10 | 3,432. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c)............................ | 11 | 3,064. |
| 12 | Debt basis restoration (see net increase in instructions for line 23)..................................... | 12 | |
| 13 | Other items that decrease stock basis.................................................................... | 13 | |
| 14 | Add lines 11, 12, and 13................................................................................. | 14 | 3,064. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- | 15 | 368. |

### Part II    Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1<br>☐ Formal note<br>☐ Open account | (b) Debt 2<br>☐ Formal note<br>☐ Open account | (c) Debt 3<br>☐ Formal note<br>☐ Open account | (d) Total |
|---|---|---|---|---:|
| 16   Loan balance at the beginning of the corporation's tax year.................... | | | | 0. |
| 17   Additional loans (see instructions)......... | | | | |
| 18   Loan balance before repayment. Add lines 16 and 17 .. | | | | 0. |
| 19   Principal portion of debt repayment (this line doesn't include interest) .............. | | | | |
| 20   Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 .... | | | | 0. |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**          FDIA9998   09/29/22          Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)   Valor Ammunition, Inc.   47-2582204   Page **2**

| Part II | Shareholder Debt Basis *(continued)*   W Clark Aposhian |
|---|---|

### Section B — Adjustments to Debt Basis

| | Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 22 | Enter the amount, if any, from line 17 . . . . . | | | | |
| 23 | Debt basis restoration (see instructions) . . . | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 25 | Divide line 24 by line 18 . . . . . . . . . . . . . . . | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19. . . . . . . . . . . . . . . . . . . . . . | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24. . . | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-. . . . . . . . . | | | | 0. |

### Section C — Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |
|---|---|

| | Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss. . . . . . . . . . . . . . | 3,064. | | 3,064. | | |
| 36 | Net rental real estate loss. . . . . . . . . . . | | | | | |
| 37 | Other net rental loss. . . . . . . . . . . . . . . . | | | | | |
| 38 | Net capital loss . . . . . . . . . . . . . . . . . . . | | | | | |
| 39 | Net section 1231 loss. . . . . . . . . . . . . . . | | | | | |
| 40 | Other loss . . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 41 | Section 179 deductions. . . . . . . . . . . . . | | | | | |
| 42 | Charitable contributions. . . . . . . . . . . . . | | | | | |
| 43 | Investment interest expense . . . . . . . . . | | | | | |
| 44 | Section 59(e)(2) expenditures. . . . . . . . | | | | | |
| 45 | Other deductions. . . . . . . . . . . . . . . . . . . | | | | | |
| 46 | Foreign taxes paid or accrued. . . . . . . . | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30. . . . | 3,064. | 0. | 3,064. | 0. | 0. |

Form **7203** (Rev. 12-2022)

**Form 7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| John Madison | 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 |

| A  Name of S corporation | B  Employer identification number |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

(1) ☐ Original shareholder  (2) ☐ Purchased  (3) ☐ Inherited  (4) ☐ Gift  (5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . ☐

### Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 463. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year. . . . . . . . . . . . . . . . | 2 | |
| 3a | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . | 3a | |
| b | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . | 3b | |
| c | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3c | |
| d | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3d | |
| e | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3e | |
| f | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3f | |
| g | Net capital gains (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3g | |
| h | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3h | |
| i | Other income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3i | |
| j | Excess depletion adjustment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3j | |
| k | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3k | |
| l | Recapture of business credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3l | |
| m | Other items that increase stock basis. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3m | |
| 4 | Add lines 3a through 3m. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 0. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 463. |
| 6 | Distributions (excluding dividend distributions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |

**Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions.

| | | | |
|---|---|---|---:|
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 463. |
| 8a | Nondeductible expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8a | 19. |
| b | Depletion for oil and gas. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8b | |
| c | Business credits (sections 50(c)(1) and (5)). . . . . . . . . . . . . . . . . . . . . . . . . | 8c | |
| 9 | Add lines 8a through 8c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | 19. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | 444. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c). . . . . . . . . . . . . . . . . . . . . | 11 | 397. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Other items that decrease stock basis. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Add lines 11, 12, and 13. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14 | 397. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15 | 47. |

### Part II   Shareholder Debt Basis

#### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1<br>☐ Formal note<br>☐ Open account | (b) Debt 2<br>☐ Formal note<br>☐ Open account | (c) Debt 3<br>☐ Formal note<br>☐ Open account | (d) Total |
|---|---|---|---|---:|
| **16** Loan balance at the beginning of the corporation's tax year. . . . . . . . . . . | | | | 0. |
| **17** Additional loans (see instructions). . . . . . . | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 . . | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . . | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . | | | | 0. |

BAA  **For Paperwork Reduction Act Notice, see separate instructions.**   FDIA9998  09/29/22   Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)   Valor Ammunition, Inc.                    47-2582204    Page **2**

| **Part II** | **Shareholder Debt Basis** *(continued)*   John Madison |
|---|---|

### Section B — Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year.................. | | | | 0. |
| 22 | Enter the amount, if any, from line 17..... | | | | |
| 23 | Debt basis restoration (see instructions)... | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23................................. | | | | 0. |
| 25 | Divide line 24 by line 18................. | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19...................... | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24.. | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0-................. | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d).. | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-. | | | | 0. |

### Section C — Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26............................. | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32.................................. | | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** |
|---|---|

| | Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss............... | 397. | | 397. | | |
| 36 | Net rental real estate loss............ | | | | | |
| 37 | Other net rental loss................. | | | | | |
| 38 | Net capital loss..................... | | | | | |
| 39 | Net section 1231 loss................ | | | | | |
| 40 | Other loss.......................... | | | | | |
| 41 | Section 179 deductions............... | | | | | |
| 42 | Charitable contributions.............. | | | | | |
| 43 | Investment interest expense......... | | | | | |
| 44 | Section 59(e)(2) expenditures......... | | | | | |
| 45 | Other deductions.................... | | | | | |
| 46 | Foreign taxes paid or accrued........ | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30.... | 397. | 0. | 397. | 0. | 0. |

Form **7203** (Rev. 12-2022)

DocuSign Envelope ID: 0F5B49C8-00A7-4574-9E9B-8FFB9735F137

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| Cory Patton | 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 |

**A** Name of S corporation

Valor Ammunition, Inc.

**B** Employer identification number

47-2582204

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder  **(2)** ☐ Purchased  **(3)** ☐ Inherited  **(4)** ☐ Gift  **(5)** ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation .................... ☐

### Part I    Shareholder Stock Basis

| | | | |
|---|---|---|---|
| **1** | Stock basis at the beginning of the corporation's tax year.................................................... | **1** | 3,761. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year................ | **2** | |
| **3a** | Ordinary business income (enter losses in Part III) ........................... 3a | | |
| **b** | Net rental real estate income (enter losses in Part III) ...................... 3b | | |
| **c** | Other net rental income (enter losses in Part III) ........................... 3c | | |
| **d** | Interest income ................................................... 3d | 2. | |
| **e** | Ordinary dividends ................................................. 3e | | |
| **f** | Royalties ........................................................ 3f | | |
| **g** | Net capital gains (enter losses in Part III)................................ 3g | | |
| **h** | Net section 1231 gain (enter losses in Part III) ........................... 3h | | |
| **i** | Other income (enter losses in Part III) .................................. 3i | | |
| **j** | Excess depletion adjustment........................................... 3j | | |
| **k** | Tax-exempt income ................................................. 3k | | |
| **l** | Recapture of business credits ......................................... 3l | | |
| **m** | Other items that increase stock basis.................................... 3m | | |
| **4** | Add lines 3a through 3m................................................................ **4** | | 2. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 ................................. **5** | | 3,763. |
| **6** | Distributions (excluding dividend distributions)........................... **6** | | |

**Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions.

| | | | |
|---|---|---|---|
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 .................................... **7** | | 3,763. |
| **8a** | Nondeductible expenses............................................... 8a | 153. | |
| **b** | Depletion for oil and gas.............................................. 8b | | |
| **c** | Business credits (sections 50(c)(1) and (5)).............................. 8c | | |
| **9** | Add lines 8a through 8c................................................................ **9** | | 153. |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 ................................. **10** | | 3,610. |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c).......................... **11** | | 3,218. |
| **12** | Debt basis restoration (see net increase in instructions for line 23) ................................ **12** | | |
| **13** | Other items that decrease stock basis .................................................. **13** | | |
| **14** | Add lines 11, 12, and 13............................................................. **14** | | 3,218. |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- .................................................. **15** | | 392. |

### Part II    Shareholder Debt Basis

#### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| | ☐ Formal note<br>☐ Open account | ☐ Formal note<br>☐ Open account | ☐ Formal note<br>☐ Open account | |
| **16** Loan balance at the beginning of the corporation's tax year. ................... | | | | 0. |
| **17** Additional loans (see instructions)......... | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 .. | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) .............. | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 .... | | | | 0. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**    FDIA9998  09/29/22    Form **7203** (Rev. 12-2022)

DocuSign Envelope ID: 0F5B10C8-00A7-4574-9E9B-8FFB9735F137

Form 7203 (Rev. 12-2022)    Valor Ammunition, Inc.    47-2582204    Page **2**

| Part II | **Shareholder Debt Basis** (continued)    Cory Patton |
|---|---|

### Section B — Adjustments to Debt Basis

| | Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year.................... | | | | 0. |
| 22 | Enter the amount, if any, from line 17..... | | | | |
| 23 | Debt basis restoration (see instructions)... | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23................................ | | | | 0. |
| 25 | Divide line 24 by line 18................. | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19..................... | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24.. | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0-.................. | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d).. | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-........ | | | | 0. |

### Section C — Gain on Loan Repayment

| | Description | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26............................ | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32................................ | | | | |

| Part III | **Shareholder Allowable Loss and Deduction Items** |
|---|---|

| | Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss.............. | 3,218. | | 3,218. | | |
| 36 | Net rental real estate loss............ | | | | | |
| 37 | Other net rental loss................. | | | | | |
| 38 | Net capital loss..................... | | | | | |
| 39 | Net section 1231 loss................. | | | | | |
| 40 | Other loss......................... | | | | | |
| 41 | Section 179 deductions............... | | | | | |
| 42 | Charitable contributions.............. | | | | | |
| 43 | Investment interest expense......... | | | | | |
| 44 | Section 59(e)(2) expenditures........ | | | | | |
| 45 | Other deductions.................... | | | | | |
| 46 | Foreign taxes paid or accrued........ | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30.... | 3,218. | 0. | 3,218. | 0. | 0. |

Form **7203** (Rev. 12-2022)

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| Tim Fackender | 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 |

| A  Name of S corporation | B  Employer identification number |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

(1) ☐ Original shareholder   (2) ☐ Purchased   (3) ☐ Inherited   (4) ☐ Gift   (5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ..................... ☐

### Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year............................................... | **1** | 1,620. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year................ | **2** | |
| 3a | Ordinary business income (enter losses in Part III) .......................... **3a** | | |
| b | Net rental real estate income (enter losses in Part III) ....................... **3b** | | |
| c | Other net rental income (enter losses in Part III) ............................ **3c** | | |
| d | Interest income ............................................................ **3d** 1. | | |
| e | Ordinary dividends ........................................................ **3e** | | |
| f | Royalties ................................................................. **3f** | | |
| g | Net capital gains (enter losses in Part III) ................................. **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) ............................ **3h** | | |
| i | Other income (enter losses in Part III) ..................................... **3i** | | |
| j | Excess depletion adjustment............................................... **3j** | | |
| k | Tax-exempt income ........................................................ **3k** | | |
| l | Recapture of business credits .............................................. **3l** | | |
| m | Other items that increase stock basis...................................... **3m** | | |
| 4 | Add lines 3a through 3m................................................................. | **4** | 1. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 ................................... | **5** | 1,621. |
| 6 | Distributions (excluding dividend distributions)........................................ | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 ............................................... | **7** | 1,621. |
| 8a | Nondeductible expenses.................................................. **8a** 66. | | |
| b | Depletion for oil and gas.................................................. **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)).............................. **8c** | | |
| 9 | Add lines 8a through 8c................................................................. | **9** | 66. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 ................................... | **10** | 1,555. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c)............................ | **11** | 1,389. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) ............................ | **12** | |
| 13 | Other items that decrease stock basis ................................................ | **13** | |
| 14 | Add lines 11, 12, and 13............................................................... | **14** | 1,389. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- ......................................................................... | **15** | 166. |

### Part II   Shareholder Debt Basis

#### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1<br>☐ Formal note<br>☒ Open account | (b) Debt 2<br>☐ Formal note<br>☐ Open account | (c) Debt 3<br>☐ Formal note<br>☐ Open account | (d) Total |
|---|---|---|---|---|
| **16** Loan balance at the beginning of the corporation's tax year. ..................... | 27,175. | | | 27,175. |
| **17** Additional loans (see instructions)......... | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 .. | 27,175. | | | 27,175. |
| **19** Principal portion of debt repayment (this line doesn't include interest) .............. | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19  from line 18 .... | 27,175. | | | 27,175. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**       FDIA9998   09/29/22       Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)   Valor Ammunition, Inc.                    47-2582204        Page **2**

| **Part II** | **Shareholder Debt Basis** *(continued)*   Tim Fackender | | | |
|---|---|---|---|---|

### Section B — Adjustments to Debt Basis

| | Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . . | 27,175. | | | 27,175. |
| 22 | Enter the amount, if any, from line 17 . . . . . | | | | |
| 23 | Debt basis restoration (see instructions) . . . | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23. . . . . . . . . . . . . . . . . . . . . . . . . . . . | 27,175. | | | 27,175. |
| 25 | Divide line 24 by line 18 . . . . . . . . . . . . . . . . | 1.00000000 | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19 . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24. . . | 27,175. | | | 27,175. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . | 27,175. | | | 27,175. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . . . | 27,175. | | | 27,175. |

### Section C — Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** | | | | | |
|---|---|---|---|---|---|---|

| | Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss. . . . . . . . . . . . . . . | 1,389. | | 1,389. | | |
| 36 | Net rental real estate loss. . . . . . . . . . . . | | | | | |
| 37 | Other net rental loss. . . . . . . . . . . . . . . . | | | | | |
| 38 | Net capital loss . . . . . . . . . . . . . . . . . . . | | | | | |
| 39 | Net section 1231 loss. . . . . . . . . . . . . . . | | | | | |
| 40 | Other loss . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 41 | Section 179 deductions. . . . . . . . . . . . . . | | | | | |
| 42 | Charitable contributions. . . . . . . . . . . . . . | | | | | |
| 43 | Investment interest expense . . . . . . . . . | | | | | |
| 44 | Section 59(e)(2) expenditures. . . . . . . . . | | | | | |
| 45 | Other deductions. . . . . . . . . . . . . . . . . . . | | | | | |
| 46 | Foreign taxes paid or accrued. . . . . . . . . | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30. . . . | 1,389. | 0. | 1,389. | 0. | 0. |

Form **7203** (Rev. 12-2022)

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| Amber Fackender | 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 |

| A   Name of S corporation | B   Employer identification number |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder  **(2)** ☐ Purchased  **(3)** ☐ Inherited  **(4)** ☐ Gift  **(5)** ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ..................... ☐

### Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year.................................................. | **1** | 1,621. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year................. | **2** | |
| 3a | Ordinary business income (enter losses in Part III) ........................... | **3a** | | |
| b | Net rental real estate income (enter losses in Part III) ....................... | **3b** | | |
| c | Other net rental income (enter losses in Part III) ............................ | **3c** | | |
| d | Interest income ........................................................... | **3d** | 1. | |
| e | Ordinary dividends ........................................................ | **3e** | | |
| f | Royalties ................................................................. | **3f** | | |
| g | Net capital gains (enter losses in Part III) ................................... | **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) .............................. | **3h** | | |
| i | Other income (enter losses in Part III) ...................................... | **3i** | | |
| j | Excess depletion adjustment................................................ | **3j** | | |
| k | Tax-exempt income ........................................................ | **3k** | | |
| l | Recapture of business credits .............................................. | **3l** | | |
| m | Other items that increase stock basis........................................ | **3m** | | |
| 4 | Add lines 3a through 3m.................................................................. | **4** | 1. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 .................................... | **5** | 1,622. |
| 6 | Distributions (excluding dividend distributions)........................................... | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 ............................................. | **7** | 1,622. |
| 8a | Nondeductible expenses........................................... | **8a** | 64. | |
| b | Depletion for oil and gas.......................................... | **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)).......................... | **8c** | | |
| 9 | Add lines 8a through 8c.................................................................. | **9** | 64. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 ................................ | **10** | 1,558. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c).................... | **11** | 1,335. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) ............................ | **12** | |
| 13 | Other items that decrease stock basis.................................................... | **13** | |
| 14 | Add lines 11, 12, and 13................................................................. | **14** | 1,335. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- ..................................................................... | **15** | 223. |

### Part II   Shareholder Debt Basis

#### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---:|
| **16** Loan balance at the beginning of the corporation's tax year..................... | | | | 0. |
| **17** Additional loans (see instructions)......... | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 .. | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) .............. | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 .... | | | | 0. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

FDIA9998  09/29/22

Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)   Valor Ammunition, Inc.                           47-2582204         Page **2**

| Part II | Shareholder Debt Basis *(continued)* | Amber Fackender | | |
|---|---|---|---|---|

### Section B — Adjustments to Debt Basis

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| 21 Debt basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 22 Enter the amount, if any, from line 17. . . . . | | | | |
| 23 Debt basis restoration (see instructions) . . . | | | | |
| 24 Debt basis before repayment. Add lines 21 22, and 23. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 25 Divide line 24 by line 18 . . . . . . . . . . . . . . . . | | | | |
| 26 Nontaxable debt repayment. Multiply line 25 by line 19. . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 27 Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24. . . | | | | 0. |
| 28 Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . | | | | 0. |
| 30 Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | |
| 31 **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-. . . . . . . . | | | | 0. |

### Section C — Gain on Loan Repayment

| | | | | |
|---|---|---|---|---|
| 32 Repayment. Enter the amount from line 19. | | | | |
| 33 Nontaxable repayments. Enter the amount from line 26. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 34 **Reportable gain.** Subtract line 33 from line 32. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |
|---|---|

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss. . . . . . . . . . . . . . | 1,335. | | 1,335. | | |
| 36 Net rental real estate loss. . . . . . . . . . . | | | | | |
| 37 Other net rental loss. . . . . . . . . . . . . . . . | | | | | |
| 38 Net capital loss . . . . . . . . . . . . . . . . . . | | | | | |
| 39 Net section 1231 loss. . . . . . . . . . . . . . . | | | | | |
| 40 Other loss . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 41 Section 179 deductions. . . . . . . . . . . . . . | | | | | |
| 42 Charitable contributions. . . . . . . . . . . . . | | | | | |
| 43 Investment interest expense . . . . . . . . . | | | | | |
| 44 Section 59(e)(2) expenditures. . . . . . . . | | | | | |
| 45 Other deductions. . . . . . . . . . . . . . . . . . | | | | | |
| 46 Foreign taxes paid or accrued. . . . . . . . | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30. . . . | 1,335. | 0. | 1,335. | 0. | 0. |

Form **7203** (Rev. 12-2022)

**Form 7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| Shem Fischer | 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 |

| A   Name of S corporation | B   Employer identification number |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

  **(1)** ☐ Original shareholder  **(2)** ☐ Purchased  **(3)** ☐ Inherited  **(4)** ☐ Gift  **(5)** ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . ☐

### Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| **1** | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 4,055. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year . . . . . . . . . . . . . . . . | **2** | |
| **3a** | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . | **3a** | |
| **b** | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . | **3b** | |
| **c** | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . | **3c** | |
| **d** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3d** | 8. |
| **e** | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3e** | |
| **f** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3f** | |
| **g** | Net capital gains (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3g** | |
| **h** | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3h** | |
| **i** | Other income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3i** | |
| **j** | Excess depletion adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3j** | |
| **k** | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3k** | |
| **l** | Recapture of business credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3l** | |
| **m** | Other items that increase stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3m** | |
| **4** | Add lines 3a through 3m . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 8. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 4,063. |
| **6** | Distributions (excluding dividend distributions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 4,063. |
| **8a** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8a** | 523. |
| **b** | Depletion for oil and gas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8b** | |
| **c** | Business credits (sections 50(c)(1) and (5)) . . . . . . . . . . . . . . . . . . | **8c** | |
| **9** | Add lines 8a through 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 523. |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 3,540. |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . . . . . . . . . . . . . . . . . . | **11** | 3,540. |
| **12** | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 3,540. |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 0. |

### Part II   Shareholder Debt Basis

**Section A — Amount of Debt** (If more than three debts, see instructions.)

| Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|
| | ☐ Formal note | ☐ Formal note | ☐ Formal note | |
| | ☒ Open account | ☐ Open account | ☐ Open account | |
| **16** Loan balance at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . | 119,390. | | | 119,390. |
| **17** Additional loans (see instructions) . . . . . . . . . | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 . . | 119,390. | | | 119,390. |
| **19** Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . . . | 3,000. | | | 3,000. |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . | 116,390. | | | 116,390. |

**BAA   For Paperwork Reduction Act Notice, see separate instructions.**

FDIA9998   09/29/22

Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)    Valor Ammunition, Inc.    47-2582204    Page **2**

| **Part II** | **Shareholder Debt Basis** *(continued)* | Shem Fischer | | | |
|---|---|---|---|---|---|

**Section B — Adjustments to Debt Basis**

| | Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year.................... | 119,390. | | | 119,390. |
| 22 | Enter the amount, if any, from line 17..... | | | | |
| 23 | Debt basis restoration (see instructions)... | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23................................ | 119,390. | | | 119,390. |
| 25 | Divide line 24 by line 18.................. | 1.00000000 | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19........................ | 3,000. | | | 3,000. |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24... | 116,390. | | | 116,390. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0-.................. | 116,390. | | | 116,390. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d).. | 7,468. | | | 7,468. |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-........ | 108,922. | | | 108,922. |

**Section C — Gain on Loan Repayment**

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | 3,000. | | | 3,000. |
| 33 | Nontaxable repayments. Enter the amount from line 26................................ | 3,000. | | | 3,000. |
| 34 | **Reportable gain.** Subtract line 33 from line 32................................ | | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** | | | | |
|---|---|---|---|---|---|

| Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|
| 35 Ordinary business loss.............. | 11,008. | | 3,540. | 7,468. | |
| 36 Net rental real estate loss........... | | | | | |
| 37 Other net rental loss................ | | | | | |
| 38 Net capital loss..................... | | | | | |
| 39 Net section 1231 loss................ | | | | | |
| 40 Other loss.......................... | | | | | |
| 41 Section 179 deductions.............. | | | | | |
| 42 Charitable contributions............. | | | | | |
| 43 Investment interest expense......... | | | | | |
| 44 Section 59(e)(2) expenditures........ | | | | | |
| 45 Other deductions.................... | | | | | |
| 46 Foreign taxes paid or accrued........ | | | | | |
| 47 **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30.... | 11,008. | 0. | 3,540. | 7,468. | 0. |

Form **7203** (Rev. 12-2022)

DocuSign Envelope ID: 0F5B49C8-00A7-4574-9F9B-8FFB9735F137

| Form **7203** | | **S Corporation Shareholder Stock and Debt Basis Limitations** | | | |
|---|---|---|---|---|---|
| (Rev. December 2022) | | | | | OMB No. 1545-2302 |
| Department of the Treasury Internal Revenue Service | | **Attach to your tax return.** **Go to** *www.irs.gov/Form7203* **for instructions and the latest information.** | | | Attachment Sequence No. **203** |

| Name of shareholder | Identifying number |
|---|---|
| Nate Brockbank | 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 |

| **A**  Name of S corporation | **B**  Employer identification number |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

    **(1)** ☐ Original shareholder    **(2)** ☐ Purchased    **(3)** ☐ Inherited    **(4)** ☐ Gift    **(5)** ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ..................... ☐

| Part I | **Shareholder Stock Basis** | | | |
|---|---|---|---|---|
| **1** | Stock basis at the beginning of the corporation's tax year............................................. | | **1** | 0. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year................. | | **2** | |
| **3a** | Ordinary business income (enter losses in Part III) ........................... | 3a | | |
| **b** | Net rental real estate income (enter losses in Part III) ....................... | 3b | | |
| **c** | Other net rental income (enter losses in Part III) .......................... | 3c | | |
| **d** | Interest income ........................................................ | 3d | 4. | |
| **e** | Ordinary dividends ..................................................... | 3e | | |
| **f** | Royalties .............................................................. | 3f | | |
| **g** | Net capital gains (enter losses in Part III) ................................ | 3g | | |
| **h** | Net section 1231 gain (enter losses in Part III) ........................... | 3h | | |
| **i** | Other income (enter losses in Part III) .................................. | 3i | | |
| **j** | Excess depletion adjustment............................................. | 3j | | |
| **k** | Tax-exempt income ..................................................... | 3k | | |
| **l** | Recapture of business credits............................................ | 3l | | |
| **m** | Other items that increase stock basis .................................... | 3m | | |
| **4** | Add lines 3a through 3m................................................ | | **4** | 4. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 ..................... | | **5** | 4. |
| **6** | Distributions (excluding dividend distributions)............................ | | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 .................................... | | **7** | 4. |
| **8a** | Nondeductible expenses................................................. | 8a | 247. | |
| **b** | Depletion for oil and gas................................................ | 8b | | |
| **c** | Business credits (sections 50(c)(1) and (5))............................... | 8c | | |
| **9** | Add lines 8a through 8c................................................ | | **9** | 247. |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 ......................... | | **10** | 0. |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c).................... | | **11** | |
| **12** | Debt basis restoration (see net increase in instructions for line 23) ........................... | | **12** | |
| **13** | Other items that decrease stock basis .................................. | | **13** | |
| **14** | Add lines 11, 12, and 13................................................ | | **14** | |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- ................................................................ | | **15** | 0. |

| Part II | **Shareholder Debt Basis** |
|---|---|

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---|
| **16** Loan balance at the beginning of the corporation's tax year. ................... | | | | 0. |
| **17** Additional loans (see instructions)......... | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 .. | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) .............. | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 .... | | | | 0. |

| **BAA** | **For Paperwork Reduction Act Notice, see separate instructions.** | FDIA9998  09/29/22 | Form **7203** (Rev. 12-2022) |
|---|---|---|---|

Form 7203 (Rev. 12-2022)   Valor Ammunition, Inc.   47-2582204   Page **2**

| **Part II** | **Shareholder Debt Basis** *(continued)*   Nate Brockbank | | | | |
|---|---|---|---|---|---|

**Section B — Adjustments to Debt Basis**

| | Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . | | | | 0. |
| 22 | Enter the amount, if any, from line 17. . . . . | | | | |
| 23 | Debt basis restoration (see instructions) . . . | | | | |
| 24 | Debt basis before repayment. Add lines 21, 22, and 23. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 25 | Divide line 24 by line 18 . . . . . . . . . . . . . . . . | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19. . . . . . . . . . . . . . . . . . . . . . | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24. . . | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . . | | | | 0. |

**Section C — Gain on Loan Repayment**

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26. . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** | | | | |
|---|---|---|---|---|---|

| | Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss . . . . . . . . . . . . . . | 5,176. | | | | 5,176. |
| 36 | Net rental real estate loss . . . . . . . . . . . | | | | | |
| 37 | Other net rental loss . . . . . . . . . . . . . . . | | | | | |
| 38 | Net capital loss . . . . . . . . . . . . . . . . . . . | | | | | |
| 39 | Net section 1231 loss . . . . . . . . . . . . . . . | | | | | |
| 40 | Other loss . . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 41 | Section 179 deductions . . . . . . . . . . . . . | | | | | |
| 42 | Charitable contributions . . . . . . . . . . . . . | | | | | |
| 43 | Investment interest expense . . . . . . . . . | | | | | |
| 44 | Section 59(e)(2) expenditures . . . . . . . . | | | | | |
| 45 | Other deductions . . . . . . . . . . . . . . . . . . | | | | | |
| 46 | Foreign taxes paid or accrued . . . . . . . . | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . | 5,176. | 0. | 0. | 0. | 5,176. |

Form **7203** (Rev. 12-2022)

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| Josh Cowan | 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 |

| A   Name of S corporation | B   Employer identification number |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder   **(2)** ☐ Purchased   **(3)** ☐ Inherited   **(4)** ☐ Gift   **(5)** ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . ☐

### Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| **1** | Stock basis at the beginning of the corporation's tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 174. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year . . . . . . . . . . . . . . . | **2** | |
| **3a** | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . | 3a | |
| **b** | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . | 3b | |
| **c** | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . | 3c | |
| **d** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3d | |
| **e** | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3e | |
| **f** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3f | |
| **g** | Net capital gains (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3g | |
| **h** | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . | 3h | |
| **i** | Other income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3i | |
| **j** | Excess depletion adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3j | |
| **k** | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3k | |
| **l** | Recapture of business credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3l | |
| **m** | Other items that increase stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3m | |
| **4** | Add lines 3a through 3m . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 0. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | 174. |
| **6** | Distributions (excluding dividend distributions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | 174. |
| **8a** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8a | 7. |
| **b** | Depletion for oil and gas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8b | |
| **c** | Business credits (sections 50(c)(1) and (5)) . . . . . . . . . . . . . . . . . . . . . . . . | 8c | |
| **9** | Add lines 8a through 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | 7. |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . | **10** | 167. |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c) . . . . . . . . . . . . . . . . . . . | **11** | 149. |
| **12** | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| **13** | Other items that decrease stock basis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | Add lines 11, 12, and 13 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | 149. |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 18. |

### Part II   Shareholder Debt Basis

#### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---:|
| **16** Loan balance at the beginning of the corporation's tax year . . . . . . . . . . . . | | | | 0. |
| **17** Additional loans (see instructions) . . . . . . . . | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 . . | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . . | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . | | | | 0. |

**BAA   For Paperwork Reduction Act Notice, see separate instructions.**   FDIA9998   09/29/22   Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)   Valor Ammunition, Inc.     47-2582204     Page **2**

| Part II | Shareholder Debt Basis *(continued)*     Josh Cowan |
|---|---|

### Section B — Adjustments to Debt Basis

| | Description | (a) Debt 1 | (b) Debt 2 | (c) Debt 3 | (d) Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year..................... | | | | 0. |
| 22 | Enter the amount, if any, from line 17...... | | | | |
| 23 | Debt basis restoration (see instructions)... | | | | |
| 24 | Debt basis before repayment. Add lines 21, 22, and 23................................ | | | | 0. |
| 25 | Divide line 24 by line 18 .................. | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19...................... | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24.. | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- .................. | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) .. | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- | | | | 0. |

### Section C — Gain on Loan Repayment

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26............................. | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32................................. | | | | |

| Part III | Shareholder Allowable Loss and Deduction Items |
|---|---|

| Description | (a) Current year losses and deductions | (b) Carryover amounts (column (e)) from the previous year | (c) Allowable loss from stock basis | (d) Allowable loss from debt basis | (e) Carryover amounts |
|---|---|---|---|---|---|
| 35  Ordinary business loss.............. | 149. | | 149. | | |
| 36  Net rental real estate loss........... | | | | | |
| 37  Other net rental loss................ | | | | | |
| 38  Net capital loss .................... | | | | | |
| 39  Net section 1231 loss................ | | | | | |
| 40  Other loss ......................... | | | | | |
| 41  Section 179 deductions.............. | | | | | |
| 42  Charitable contributions............. | | | | | |
| 43  Investment interest expense ......... | | | | | |
| 44  Section 59(e)(2) expenditures........ | | | | | |
| 45  Other deductions................... | | | | | |
| 46  Foreign taxes paid or accrued........ | | | | | |
| 47  **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30.... | 149. | 0. | 149. | 0. | 0. |

Form **7203** (Rev. 12-2022)

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to *www.irs.gov/Form7203* for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| Victoria Cowan | 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 |

| **A** Name of S corporation | **B** Employer identification number |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

(1) ☐ Original shareholder   (2) ☐ Purchased   (3) ☐ Inherited   (4) ☐ Gift   (5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation . . . . . . . . . . . . . . . . . . . . . ☐

## Part I | Shareholder Stock Basis

| | | | | |
|---|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **1** | 174. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year. . . . . . . . . . . . | | **2** | |
| 3a | Ordinary business income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | |
| b | Net rental real estate income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . | **3b** | | |
| c | Other net rental income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . | **3c** | | |
| d | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3d** | | |
| e | Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3e** | | |
| f | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3f** | | |
| g | Net capital gains (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . | **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . | **3h** | | |
| i | Other income (enter losses in Part III) . . . . . . . . . . . . . . . . . . . . . . . . . | **3i** | | |
| j | Excess depletion adjustment. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3j** | | |
| k | Tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3k** | | |
| l | Recapture of business credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3l** | | |
| m | Other items that increase stock basis. . . . . . . . . . . . . . . . . . . . . . . . . . | **3m** | | |
| 4 | Add lines 3a through 3m. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4** | 0. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | 174. |
| 6 | Distributions (excluding dividend distributions). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | 174. |
| 8a | Nondeductible expenses. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8a** | 7. | |
| b | Depletion for oil and gas. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8b** | | |
| c | Business credits (sections 50(c)(1) and (5)). . . . . . . . . . . . . . . . . . . . . . . | **8c** | | |
| 9 | Add lines 8a through 8c. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | 7. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 . . . . . . . . . . . . . . . . . . . . . | | **10** | 167. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c). . . . . . . . . . . . . . . . | | **11** | 148. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) . . . . . . . . . . . . . . . . . . . . | | **12** | |
| 13 | Other items that decrease stock basis. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | Add lines 11, 12, and 13. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 148. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 19. |

## Part II | Shareholder Debt Basis

### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1<br>☐ Formal note<br>☐ Open account | (b) Debt 2<br>☐ Formal note<br>☐ Open account | (c) Debt 3<br>☐ Formal note<br>☐ Open account | (d) Total |
|---|---|---|---|---:|
| 16 Loan balance at the beginning of the corporation's tax year. . . . . . . . . . . | | | | 0. |
| 17 Additional loans (see instructions). . . . . . . . | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 . . | | | | 0. |
| 19 Principal portion of debt repayment (this line doesn't include interest) . . . . . . . . . . . | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 . . . . | | | | 0. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**   FDIA9998  09/29/22   Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)  Valor Ammunition, Inc.  47-2582204  Page **2**

| Part II | **Shareholder Debt Basis** *(continued)*  Victoria Cowan | | | | |
|---|---|---|---|---|---|

**Section B — Adjustments to Debt Basis**

| | Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year..................... | | | | 0. |
| 22 | Enter the amount, if any, from line 17..... | | | | |
| 23 | Debt basis restoration (see instructions)... | | | | |
| 24 | Debt basis before repayment. Add lines 21, 22, and 23................................ | | | | 0. |
| 25 | Divide line 24 by line 18.................. | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19...................... | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24... | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0-.................. | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) .. | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-..... | | | | 0. |

**Section C — Gain on Loan Repayment**

| | | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26........................... | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32................................. | | | | |

| Part III | **Shareholder Allowable Loss and Deduction Items** | | | | |
|---|---|---|---|---|---|

| | Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss............... | 148. | | 148. | | |
| 36 | Net rental real estate loss............ | | | | | |
| 37 | Other net rental loss................. | | | | | |
| 38 | Net capital loss ..................... | | | | | |
| 39 | Net section 1231 loss................. | | | | | |
| 40 | Other loss .......................... | | | | | |
| 41 | Section 179 deductions............... | | | | | |
| 42 | Charitable contributions.............. | | | | | |
| 43 | Investment interest expense ......... | | | | | |
| 44 | Section 59(e)(2) expenditures......... | | | | | |
| 45 | Other deductions.................... | | | | | |
| 46 | Foreign taxes paid or accrued........ | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30.... | 148. | 0. | 148. | 0. | 0. |

Form **7203** (Rev. 12-2022)

**Form 7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

Name of shareholder
Sten Wangsgard

Identifying number
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

**A** Name of S corporation
Valor Ammunition, Inc.

**B** Employer identification number
47-2582204

**C** Stock block (see instructions):

**D** Check applicable box(es) to indicate how stock was acquired:

**(1)** ☐ Original shareholder   **(2)** ☐ Purchased   **(3)** ☐ Inherited   **(4)** ☐ Gift   **(5)** ☐ Other:

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation ............................ ☐

### Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| 1 | Stock basis at the beginning of the corporation's tax year.................................................. | **1** | 349. |
| 2 | Basis from any capital contributions made or additional stock acquired during the tax year................. | **2** | |
| 3a | Ordinary business income (enter losses in Part III) ........................ **3a** | | |
| b | Net rental real estate income (enter losses in Part III) ..................... **3b** | | |
| c | Other net rental income (enter losses in Part III) ......................... **3c** | | |
| d | Interest income .................................................. **3d** | | |
| e | Ordinary dividends ............................................... **3e** | | |
| f | Royalties ...................................................... **3f** | | |
| g | Net capital gains (enter losses in Part III) ............................. **3g** | | |
| h | Net section 1231 gain (enter losses in Part III) ......................... **3h** | | |
| i | Other income (enter losses in Part III) ............................... **3i** | | |
| j | Excess depletion adjustment......................................... **3j** | | |
| k | Tax-exempt income ............................................... **3k** | | |
| l | Recapture of business credits....................................... **3l** | | |
| m | Other items that increase stock basis................................. **3m** | | |
| 4 | Add lines 3a through 3m.................................................................. | **4** | 0. |
| 5 | Stock basis before distributions. Add lines 1, 2, and 4 .......................................... | **5** | 349. |
| 6 | Distributions (excluding dividend distributions)................................................ | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| 7 | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 ................................................. | **7** | 349. |
| 8a | Nondeductible expenses........................................... **8a** | 14. | |
| b | Depletion for oil and gas........................................... **8b** | | |
| c | Business credits (sections 50(c)(1) and (5))........................... **8c** | | |
| 9 | Add lines 8a through 8c.................................................................. | **9** | 14. |
| 10 | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 .................................... | **10** | 335. |
| 11 | Allowable loss and deduction items. Enter the amount from line 47, column (c)........................ | **11** | 297. |
| 12 | Debt basis restoration (see net increase in instructions for line 23) ............................... | **12** | |
| 13 | Other items that decrease stock basis........................................................ | **13** | |
| 14 | Add lines 11, 12, and 13.................................................................. | **14** | 297. |
| 15 | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- .................................................................. | **15** | 38. |

### Part II   Shareholder Debt Basis

#### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---:|
| 16 Loan balance at the beginning of the corporation's tax year. .................... | | | | 0. |
| 17 Additional loans (see instructions)......... | | | | |
| 18 Loan balance before repayment. Add lines 16 and 17 .. | | | | 0. |
| 19 Principal portion of debt repayment (this line doesn't include interest) .............. | | | | |
| 20 Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 .... | | | | 0. |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**   FDIA9998  09/29/22   Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)    Valor Ammunition, Inc.    47-2582204    Page **2**

| **Part II** | **Shareholder Debt Basis** *(continued)*    Sten Wangsgard | | | |
|---|---|---|---|---|

**Section B — Adjustments to Debt Basis**

| | Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year..................... | | | | 0. |
| 22 | Enter the amount, if any, from line 17..... | | | | |
| 23 | Debt basis restoration (see instructions)... | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23................................ | | | | 0. |
| 25 | Divide line 24 by line 18................. | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19..................... | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24.. | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0-.................. | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) .. | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0-........ | | | | 0. |

**Section C — Gain on Loan Repayment**

| | Description | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26.......................... | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32................................. | | | | |

| **Part III** | **Shareholder Allowable Loss and Deduction Items** | | | | |
|---|---|---|---|---|---|

| | Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss............... | 297. | | 297. | | |
| 36 | Net rental real estate loss............ | | | | | |
| 37 | Other net rental loss................. | | | | | |
| 38 | Net capital loss ...................... | | | | | |
| 39 | Net section 1231 loss................. | | | | | |
| 40 | Other loss ........................... | | | | | |
| 41 | Section 179 deductions............... | | | | | |
| 42 | Charitable contributions.............. | | | | | |
| 43 | Investment interest expense ......... | | | | | |
| 44 | Section 59(e)(2) expenditures........ | | | | | |
| 45 | Other deductions..................... | | | | | |
| 46 | Foreign taxes paid or accrued........ | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30.... | 297. | 0. | 297. | 0. | 0. |

Form **7203** (Rev. 12-2022)

Form **7203**
(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## S Corporation Shareholder Stock and
## Debt Basis Limitations

**Attach to your tax return.**
**Go to www.irs.gov/Form7203 for instructions and the latest information.**

OMB No. 1545-2302

Attachment
Sequence No. **203**

| Name of shareholder | Identifying number |
|---|---|
| Tyler Fosheim | 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 |

| **A** Name of S corporation | **B** Employer identification number |
|---|---|
| Valor Ammunition, Inc. | 47-2582204 |

**C** Stock block (see instructions): _____

**D** Check applicable box(es) to indicate how stock was acquired:

(1) ☐ Original shareholder   (2) ☐ Purchased   (3) ☐ Inherited   (4) ☐ Gift   (5) ☐ Other: _____

**E** Check if you have a Regulations section 1.1367-1(g) election in effect during the tax year for this S corporation .................... ☐

### Part I   Shareholder Stock Basis

| | | | |
|---|---|---|---:|
| **1** | Stock basis at the beginning of the corporation's tax year............................................ | **1** | 350. |
| **2** | Basis from any capital contributions made or additional stock acquired during the tax year................ | **2** | |
| **3a** | Ordinary business income (enter losses in Part III)........................... **3a** | | |
| **b** | Net rental real estate income (enter losses in Part III)....................... **3b** | | |
| **c** | Other net rental income (enter losses in Part III)............................ **3c** | | |
| **d** | Interest income ...................................................... **3d**  1. | | |
| **e** | Ordinary dividends ................................................... **3e** | | |
| **f** | Royalties ........................................................... **3f** | | |
| **g** | Net capital gains (enter losses in Part III)................................ **3g** | | |
| **h** | Net section 1231 gain (enter losses in Part III)........................... **3h** | | |
| **i** | Other income (enter losses in Part III).................................. **3i** | | |
| **j** | Excess depletion adjustment........................................... **3j** | | |
| **k** | Tax-exempt income ................................................... **3k** | | |
| **l** | Recapture of business credits.......................................... **3l** | | |
| **m** | Other items that increase stock basis.................................... **3m** | | |
| **4** | Add lines 3a through 3m............................................................. | **4** | 1. |
| **5** | Stock basis before distributions. Add lines 1, 2, and 4.................................... | **5** | 351. |
| **6** | Distributions (excluding dividend distributions)........................................... | **6** | |
| | **Note:** If line 6 is larger than line 5, subtract line 5 from line 6 and report the result as a capital gain on Form 8949 and Schedule D. See instructions. | | |
| **7** | Stock basis after distributions. Subtract line 6 from line 5. If the result is zero or less, enter -0-, skip lines 8 through 14, and enter -0- on line 15 ............................................. | **7** | 351. |
| **8a** | Nondeductible expenses............................................... **8a**  14. | | |
| **b** | Depletion for oil and gas............................................... **8b** | | |
| **c** | Business credits (sections 50(c)(1) and (5))............................. **8c** | | |
| **9** | Add lines 8a through 8c............................................................ | **9** | 14. |
| **10** | Stock basis before loss and deduction items. Subtract line 9 from line 7. If the result is zero or less, enter -0-, skip lines 11 through 14, and enter -0- on line 15 ................................. | **10** | 337. |
| **11** | Allowable loss and deduction items. Enter the amount from line 47, column (c)................... | **11** | 297. |
| **12** | Debt basis restoration (see net increase in instructions for line 23) ......................... | **12** | |
| **13** | Other items that decrease stock basis.................................................. | **13** | |
| **14** | Add lines 11, 12, and 13........................................................... | **14** | 297. |
| **15** | **Stock basis at the end of the corporation's tax year.** Subtract line 14 from line 10. If the result is zero or less, enter -0- ...................................................... | **15** | 40. |

### Part II   Shareholder Debt Basis

#### Section A — Amount of Debt (If more than three debts, see instructions.)

| Description | (a) Debt 1 ☐ Formal note ☐ Open account | (b) Debt 2 ☐ Formal note ☐ Open account | (c) Debt 3 ☐ Formal note ☐ Open account | (d) Total |
|---|---|---|---|---:|
| **16** Loan balance at the beginning of the corporation's tax year..................... | | | | 0. |
| **17** Additional loans (see instructions)......... | | | | |
| **18** Loan balance before repayment. Add lines 16 and 17 .. | | | | 0. |
| **19** Principal portion of debt repayment (this line doesn't include interest) .............. | | | | |
| **20** Loan balance at the end of the corporation's tax year. Subtract line 19 from line 18 .... | | | | 0. |

**BAA** **For Paperwork Reduction Act Notice, see separate instructions.**         FDIA9998  09/29/22         Form **7203** (Rev. 12-2022)

Form 7203 (Rev. 12-2022)   Valor Ammunition, Inc.                     47-2582204         Page **2**

| Part II | **Shareholder Debt Basis** *(continued)*   Tyler Fosheim |
|---|---|

### Section B — Adjustments to Debt Basis

| | Description | **(a)** Debt 1 | **(b)** Debt 2 | **(c)** Debt 3 | **(d)** Total |
|---|---|---|---|---|---|
| 21 | Debt basis at the beginning of the corporation's tax year. . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 22 | Enter the amount, if any, from line 17 . . . . . | | | | |
| 23 | Debt basis restoration (see instructions) . . . | | | | |
| 24 | Debt basis before repayment. Add lines 21 22, and 23. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | 0. |
| 25 | Divide line 24 by line 18 . . . . . . . . . . . . . . . . | | | | |
| 26 | Nontaxable debt repayment. Multiply line 25 by line 19. . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 27 | Debt basis before nondeductible expenses and losses. Subtract line 26 from line 24. . . | | | | 0. |
| 28 | Nondeductible expenses and oil and gas depletion deductions in excess of stock basis. | | | | |
| 29 | Debt basis before losses and deductions. Subtract line 28 from line 27. If the result is zero or less, enter -0- . . . . . . . . . . . . . . . . | | | | 0. |
| 30 | Allowable losses in excess of stock basis. Enter the amount from line 47, column (d) . . | | | | |
| 31 | **Debt basis at the end of the corporation's tax year.** Subtract line 30 from line 29. If the result is zero or less, enter -0- . . . . . . . . . | | | | 0. |

### Section C — Gain on Loan Repayment

| | Description | | | | |
|---|---|---|---|---|---|
| 32 | Repayment. Enter the amount from line 19. | | | | |
| 33 | Nontaxable repayments. Enter the amount from line 26. . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 34 | **Reportable gain.** Subtract line 33 from line 32. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |

| Part III | **Shareholder Allowable Loss and Deduction Items** |
|---|---|

| | Description | **(a)** Current year losses and deductions | **(b)** Carryover amounts (column (e)) from the previous year | **(c)** Allowable loss from stock basis | **(d)** Allowable loss from debt basis | **(e)** Carryover amounts |
|---|---|---|---|---|---|---|
| 35 | Ordinary business loss. . . . . . . . . . . . . . | 297. | | 297. | | |
| 36 | Net rental real estate loss. . . . . . . . . . . | | | | | |
| 37 | Other net rental loss. . . . . . . . . . . . . . . | | | | | |
| 38 | Net capital loss . . . . . . . . . . . . . . . . . . | | | | | |
| 39 | Net section 1231 loss. . . . . . . . . . . . . . | | | | | |
| 40 | Other loss . . . . . . . . . . . . . . . . . . . . . . | | | | | |
| 41 | Section 179 deductions. . . . . . . . . . . . . | | | | | |
| 42 | Charitable contributions. . . . . . . . . . . . . | | | | | |
| 43 | Investment interest expense . . . . . . . . . | | | | | |
| 44 | Section 59(e)(2) expenditures. . . . . . . . | | | | | |
| 45 | Other deductions. . . . . . . . . . . . . . . . . . | | | | | |
| 46 | Foreign taxes paid or accrued. . . . . . . . | | | | | |
| 47 | **Total loss.** Add lines 35 through 46 for each column. Enter the total loss in column (c) on line 11 and enter the total loss in column (d) on line 30 . . . . | 297. | 0. | 297. | 0. | 0. |

Form **7203** (Rev. 12-2022)

**12/31/22**     **2022 Federal Depreciation Schedule**     **Page 1**

**Valor Ammunition, Inc.**     **47-2582204**

| No | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct | Cur 179 Bonus | Special Depr. Allow | Prior 179/ Bonus/ Sp. Depr | Prior Dec. Bal. Depr | Salvage /Basis Reductn | Depr. Basis | Prior Depr | Method | Life | Rate | Current Depr |
|----|-------------|---------------|-----------|-------------|----------|---------------|---------------------|----------------------------|----------------------|------------------------|-------------|------------|--------|------|------|--------------|
| **Form 1120S** | | | | | | | | | | | | | | | | |
| *Amortization* | | | | | | | | | | | | | | | | |
| 2 | Goodwill - Leatherheads bullets | 5/21/18 | | 120,000 | | | | | | | 120,000 | 28,932 | S/L | 15 | | 8,000 |
| | Total Amortization | | | 120,000 | | 0 | 0 | 0 | 0 | 0 | 120,000 | 28,932 | | | | 8,000 |
| *Machinery and Equipment* | | | | | | | | | | | | | | | | |
| 1 | 2021 Equipment ** | 6/01/21 | | 24,305 | | | | 24,305 | | | 0 | | 200DB HY | 5 | | 0 |
| 3 | 2020 Equipment ** | 6/01/20 | | 7,203 | | | | | | | 7,203 | 3,746 | 200DB HY | 5 | .19200 | 1,383 |
| 4 | 2019 Equipment ** | 6/01/19 | | 5,519 | | | | | | | 5,519 | 3,930 | 200DB HY | 5 | .11520 | 636 |
| 5 | Equipment from Leatherheads ** | 5/21/18 | | 40,000 | | | | | | | 40,000 | 33,088 | 200DB HY | 5 | .11520 | 4,608 |
| 6 | 2018 Equipment ** | 6/01/18 | | 7,140 | | | | | | | 7,140 | 5,908 | 200DB HY | 5 | .11520 | 823 |
| 7 | 2017 Equipment ** | 6/01/17 | | 48,550 | | | | 4,575 | | | 43,975 | 41,441 | 200DB HY | 5 | .05760 | 2,534 |
| 8 | 2016 Equipemnt ** | 6/01/16 | | 4,708 | | | | 4,708 | | | 0 | | 200DB HY | 5 | | 0 |
| 9 | 2015 Equipment ** | 6/01/15 | | 262 | | | | 262 | | | 0 | | 200DB HY | 5 | | 0 |
| | Total Machinery and Equipment | | | 137,687 | | 0 | 0 | 33,850 | 0 | 0 | 103,837 | 88,113 | | | | 9,984 |
| | Total Depreciation | | | 137,687 | | 0 | 0 | 33,850 | 0 | 0 | 103,837 | 88,113 | | | | 9,984 |
| | Grand Total Amortization | | | 120,000 | | 0 | 0 | 0 | 0 | 0 | 120,000 | 28,932 | | | | 8,000 |
| | Grand Total Depreciation | | | 137,687 | | 0 | 0 | 33,850 | 0 | 0 | 103,837 | 88,113 | | | | 9,984 |

**Asset included in unadjusted basis immediately after acquisition for the QBI calculation.

| 12/31/22 | **2022 Federal Alternative Minimum Tax Depreciation Schedule** | Page 1 |
| --- | --- | --- |

**Valor Ammunition, Inc.** — 47-2582204

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr. | AMT Method | AMT Life | AMT Rate | AMT Depr. | Reg. Depr. | Ownr. Pct. | Post-86 Depr Adj. | Real Prop Pref. | Leas Pers Prop Pref | 59 (e)(2) Amort. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | **Form 1120S** | | | | | | | | | | | | | | |
| | Machinery and Equipment | | | | | | | | | | | | | | |
| 1 | 2021 Equipment | 6/01/21 | | 0 | | 200DB HY | 5 | | 0 | 0 | | | | | 0 |
| 3 | 2020 Equipment | 6/01/20 | | 7,203 | 1,837 | 150DB HY | 5 | .17850 | 1,286 | 1,383 | | 97 | | | 0 |
| 4 | 2019 Equipment | 6/01/19 | | 5,519 | 985 | 150DB HY | 5 | .16660 | 919 | 636 | | -283 | | | 0 |
| 5 | Equipment from Leatherheads | 5/21/18 | | 40,000 | 6,664 | 150DB HY | 5 | .16660 | 6,664 | 4,608 | | -2,056 | | | 0 |
| 6 | 2018 Equipment | 6/01/18 | | 7,140 | 1,190 | 150DB HY | 5 | .16660 | 1,190 | 823 | | -367 | | | 0 |
| 7 | 2017 Equipment | 6/01/17 | | 43,975 | 7,326 | 150DB HY | 5 | .08330 | 3,663 | 2,534 | | -1,129 | | | 0 |
| 8 | 2016 Equipemnt | 6/01/16 | | 0 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| 9 | 2015 Equipment | 6/01/15 | | 0 | | 150DB HY | 5 | | 0 | 0 | | | | | 0 |
| | Total Machinery and Equipment | | | 103,837 | 18,002 | | | | 13,722 | 9,984 | | -3,738 | 0 | 0 | 0 |
| | Total Depreciation | | | 103,837 | 18,002 | | | | 13,722 | 9,984 | | -3,738 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 103,837 | 18,002 | | | | 13,722 | 9,984 | | -3,738 | 0 | 0 | 0 |

| 2022 | Federal Income Tax Summary | Page 1 |
|---|---|---|

**Valor Ammunition, Inc.**      47-2582204

| | 2022 | 2021 | Diff |
|---|---|---|---|
| **ORDINARY INCOME** | | | |
| Gross receipts less returns/allowance.... | 1,272,659 | 2,982,173 | -1,709,514 |
| Cost of goods sold (Form 1125-A)........... | 577,222 | 1,919,801 | -1,342,579 |
| Gross Profit | 695,437 | 1,062,372 | -366,935 |
| Total income (loss)................................. | 695,437 | 1,062,372 | -366,935 |
| **ORDINARY DEDUCTIONS** | | | |
| Compensation of officers........................ | 0 | 91,583 | -91,583 |
| Salaries/wages (less employment cr.)...... | 267,576 | 480,549 | -212,973 |
| Repairs and maintenance......................... | 14,349 | 40,612 | -26,263 |
| Rents................................................... | 123,298 | 64,060 | 59,238 |
| Taxes and licenses................................. | 56,919 | 94,921 | -38,002 |
| Interest................................................ | 9,599 | 890 | 8,709 |
| Depreciation.......................................... | 9,984 | 38,166 | -28,182 |
| Advertising............................................ | 12,204 | 1,406 | 10,798 |
| Other deductions................................... | 274,069 | 227,751 | 46,318 |
| Total deductions.................................... | 767,998 | 1,039,938 | -271,940 |
| Ordinary business income (loss)............... | -72,561 | 22,434 | -94,995 |
| **REFUND OR AMOUNT DUE** | | | |
| Balance due.......................................... | 0 | 0 | 0 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss)............... | -72,561 | 22,434 | -94,995 |
| Interest income..................................... | 52 | 6 | 46 |
| **SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS** | | | |
| Post-1986 depreciation adjustment.......... | -3,738 | -4,141 | 403 |
| **SCHEDULE K - ITEMS AFFECTING BASIS** | | | |
| Other tax-exempt income........................ | 0 | 51,607 | -51,607 |
| Nondeductible expenses.......................... | 3,453 | 2,811 | 642 |
| Repayment of loans from shareholders...... | 3,000 | 0 | 3,000 |
| **SCHEDULE K - OTHER INFORMATION** | | | |
| Investment income................................. | 52 | 6 | 46 |
| Income (loss) reconciliation..................... | -72,509 | 22,440 | -94,949 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets................................... | 417,081 | 387,185 | 29,896 |
| Beginning Liabilities & Equity.................. | 417,081 | 387,185 | 29,896 |
| Ending Assets........................................ | 184,030 | 417,081 | -233,051 |
| Ending Liabilities & Equity....................... | 184,030 | 417,081 | -233,051 |

DocuSign Envelope ID: 075B40C8-00A7-4574-9E9B-8FFB2735E437

| **2022** | **Federal Balance Sheet Summary** | **Page 1** |
|---|---|---|

| **Valor Ammunition, Inc.** | **47-2582204** |
|---|---|

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash | | 15,119 |
| Inventories | | 80,104 |
| Buildings and other assets | 137,687 | |
| Less: Accumulated depreciation | (131,948) | 5,739 |
| Intangible assets | 120,000 | |
| Less: Accumulated amortization | (36,932) | 83,068 |
| | | |
| Total Assets | | 184,030 |

**ENDING LIABILITIES & EQUITY**

| | |
|---|---:|
| Other current liabilities | 226,065 |
| Loans from shareholders | 143,565 |
| Long-term notes payable | 94,955 |
| Capital stock | 128,701 |
| Retained earnings | -389,256 |
| Less: cost of treasury stock | 20,000 |
| | |
| Total Liabilities and Equity | 184,030 |

| **2022** | Utah Income Tax Summary | **Page 1** |
|---|---|---|

**Valor Ammunition, Inc.**

|  | **2022** | **2021** | **Diff** |
|---|---|---|---|
| **SCHEDULE A - UTAH TAXABLE INCOME** | | | |
| Total federal income (loss)..................... | -72,509 | 74,047 | -146,556 |
| Total portfolio income.......................... | 52 | 6 | 46 |
| Apportionable income (loss)................... | -72,509 | 74,047 | -146,556 |
| Apportionment fraction.......................... | 1.000000 | 1.000000 | 0.000000 |
| Utah apportioned business income (loss).. | -72,509 | 74,047 | -146,556 |
| Total Utah income (loss)....................... | -72,509 | 74,047 | -146,556 |
| | | | |
| **FORM TC-20S - REFUND OR AMOUNT DUE** | | | |
| Total tax..................................... | 0 | 262 | -262 |
| Total due..................................... | 0 | 262 | -262 |
| Pay this amount................................ | 0 | 262 | -262 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### District of Utah

In re  __Valor Ammunition, Inc._____    Case No. _____
                                          Debtor(s)                      Chapter    __11__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept _____  $ _____ **40,000.00**

   Prior to the filing of this statement I have received _____  $ _____ **25,000.00**

   Balance Due _____  $ _____ **15,000.00**
      ***Of the $25,000 received since January, 2023, $1,738 was used for filing fee, $21,790 has been earned and $1472 remains

2. The source of the compensation paid to me was:

   ■ Debtor      ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor      ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
   e. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

   __April 3, 2024_____          __/s/ Brian D. Johnson_____
   *Date*                                      **Brian D. Johnson 6754**
                                               *Signature of Attorney*
                                               **Brian D. Johnson, P.C.**
                                               **290 25th Street**
                                               **Ogden, UT 84401**
                                               **(801) 394-2336  Fax: (801) 866-0102**
                                               **brian@bdjexpresslaw.com**
                                               *Name of law firm*